# EXHIBIT 1

# B1-B5

## U.S. patent No. 4,747,830 Invalidity Chart: United States Patent No. 4,654,689 ("Fujii '689")

All asserted claims are anticipated by the Fujii '689 and/or are rendered obvious by it, either alone or in combination with other prior art described below and/or listed in Section I of Defendants' and Counterclaimants' Preliminary Invalidity Contentions and/or through modifications described below. Nothing in this invalidity chart should be construed as signifying or suggesting Defendants and Counterclaimants' adoption of or acquiescence in any claim scope and/or claim construction positions taken by Plaintiffs and Counterdefendants in this litigation.

| US Patent No. 4,737,830 | |
|---|---|
| **Claim 1**[1] | |
| **Claim Limitation** | **Fujii '689** |
| 1. In an improved integrated circuit structure comprising a semiconductor substrate having a plurality of active devices formed therein with a Vcc current bus and a Vss bus connected to said active devices thereon, the improvement comprising: | Assuming that the preamble is a claim limitation, Fujii '689 discloses this claim limitation.

*See, e.g.,* col. 3, line 52 through col. 4, line 11 ("Referring to FIGS. 1 to 3, a semiconductor substrate 10, that is, semiconductor chip, a memory array section 1 including a plurality of memory cells and decoder circuits is positioned at a center portion of the substrate 10, and two peripheral circuit sections 2 including clock generator circuits, input and output circuits, etc. are positioned on the opposite sides of each other of the memory array section 1. Namely the memory array section 1 is surrounded by the peripheral circuit section 2 and the wiring forming areas 3. In FIGS. 2 and 3, these sections and regions are delineated by phantom lines. A first main wiring layer 11 for supplying a first voltage such as ground potential to the peripheral circuit section 2 and a second main wiring layer 12 for supplying the first voltage to |

---

[1] Claim 1 has already been held invalid by the District Court for the Northern District of California in *OKI America Inc. v. Advanced Micro Devices, Inc.* As a matter of law, the Fujii '689 reference is a clear and enabling disclosure of all of the limitations found in claim 1 of United States Patent No. 4,737,830. *See,* Memorandum and Order, *OKI America Inc. v. Advanced Micro Devices, Inc.* Case 3:04-cv-03171-CRB, Nov. 13, 2006 (Document 588). Nevertheless, Samsung includes herein an analysis of claim 1 to provide context for claims 5 and 6.

the memory array section 1 are formed on an insulating film 18 and extend in a peripheral portion of the substrate such that they substantially surround the memory array section 1. Also, a third main wiring layer 13 for supplying a second voltage such as positive Vcc potential to the peripheral circuit sections 2 and a fourth main wiring layer 14 for supplying the second voltage to the memory array section 1 are formed on the insulating film 18 and extend in the peripheral portion of the substrate. The third main wiring layer 13 may supply the second voltage to the memory array section 1."); and

FIGS. 1-3 (reproduced below).



FIG 1



FIG 2
PRIOR ART

FIG 3
PRIOR ART

| | |
|---|---|
| (a) capacitance means formed beneath at least one of said busses | The Fujii '689 discloses this claim limitation. |
| | *See, e.g.,* Fujii '689 at col. 2, line 60 through col. 3, line 22 ("According to another feature of the present invention, there is provided a semiconductor substrate, a first circuit section positioned in a center portion of the substrate, a second circuit section provided in the peripheral portion of the substrate, a second circuit section provided in the peripheral portion of the substrate, a first power supply wiring layer for supplying a first voltage such as ground potential to the second circuit section and running along the peripheral edge of the substrate, a second power supply wiring layer for supplying the first voltage to the first circuit section and extending on the first circuit section, a third power supply wiring layer for supplying a second voltage such as Vcc voltage to the second circuit section and/or the first circuit section, a MOS type capacitor having a first electrode, a second electrode and a dielectric film between the first and second electrodes, the first electrode being electrically connected to both the first and second power supply wiring layers and the second electrode being electrically connected to the third power supply wiring layer, an insulating layer provided under the first, second and third power supply wiring layer, an insulating layer provided under the first, second and third power supply wiring layers and above the MOS capacitor, and at least one signal line formed on the insulating layer above the MOS capacitor. Such a device can decrease the surge current by the capacitor. Moreover, the connecting means or the MOS capacitor, which connects the power supply wiring layers, is covered with the insulating layer, and therefore the signal line need not be cut away, with maintaining a low electrical resistance and a high speed of signal transmission there through."); and |
| | col. 3, line 52 through col. 4, line 11 ("Referring to FIGS. 1 to 3, a semiconductor substrate 10, that is, semiconductor chip, a memory array section 1 including a plurality of memory cells and decoder circuits is positioned at a center portion of the substrate 10, and two peripheral circuit sections 2 including clock generator circuits, input and output circuits, etc. are positioned on the opposite sides of each other of the memory array section 1. Namely the memory array section 1 is surrounded by the |

4

peripheral circuit section 2 and the wiring forming areas 3. In FIGS. 2 and 3, these sections and regions are delineated by phantom lines. A first main wiring layer 11 for supplying a first voltage such as ground potential to the peripheral circuit section 2 and a second main wiring layer 12 for supplying the first voltage to the memory array section 1 are formed on an insulating film 18 and extend in a peripheral portion of the substrate such that they substantially surround the memory array section 1. Also, a third main wiring layer 13 for supplying a second voltage such as positive Vcc potential to the peripheral circuit sections 2 and a fourth main wiring layer 14 for supplying the second voltage to the memory array section 1 are formed on the insulating film 18 and extend in the peripheral portion of the substrate. The third main wiring layer 13 may supply the second voltage to the memory array section 1."); and

FIGS. 5, 6A and 6B (reproduced below).



FIG 5



| comprising one or more MOS [sic] capacitors having a gate electrode forming a first plate of said capacitance means | The Fujii '689 discloses and/or makes obvious this claim limitation, alone or in combination with Weste. |
| --- | --- |
| | *See, e.g.*, Fujii '689 at Abstract ("A semiconductor device comprises a first circuit section positioned in a center portion of the substrate, a second circuit section provided in the peripheral portion of the substrate, and first to third power supply main wiring layers on the substrate. The first wiring layer supplies a first voltage such as ground potential to the second circuit section. The second wiring layer supplied a second voltage such as Vcc potential to the first circuit section. The third wiring layer supplied the first voltage to the first circuit section. The device further comprises a MOS type capacitor having upper and lower electrodes. The upper electrode of the capacitor is connected to the second wiring layer, and the lower electrode of the capacitor is connected at its end parts to the first and third wiring layers such that both wiring layers are electrically connected each other. Such a device can decrease the surge current induced in the wiring layers by the capacitor. Further, signal lines can be continuously formed with low electrical resistance on an insulating layer above the capacitor. Therefore, the access time of the device can be reduced."); and |
| | col. 2, line 60 through col. 3, line 15 ("According to another feature of the present invention, there is provided a semiconductor substrate, a first circuit section positioned in a center portion of the substrate, a second circuit section provided in the peripheral portion of the substrate, a second circuit section provided in the peripheral portion of the substrate, a first power supply wiring layer for supplying a first voltage such as ground potential to the second circuit section and running along the peripheral edge of the substrate, a second power supply wiring layer for supplying the first voltage to the first circuit section and extending on the first circuit section, a third power supply wiring layer for supplying a second voltage such as Vcc voltage to the second circuit section and/or the first circuit section, a MOS type capacitor having a first electrode, a second electrode and a dielectric film between the first and second electrodes, the first electrode being electrically connected to both the first and second power supply wiring layers and the second electrode being electrically connected to the third power supply |

| | |
|---|---|
| | wiring layer, an insulating layer provided under the first, second and third power supply wiring layer, an insulating layer provided under the first, second and third power supply wiring layers and above the MOS capacitor, and at least one signal line formed on the insulating layer above the MOS capacitor."); and<br><br>In addition, Neil H.E. Weste, *Principles of CMOS VLSI Design: A Systems Perspective*, **Kamran Eshraghain (1985)**, discloses this claim limitation.<br><br>*See also, e.g.,* Weste at page 124 ("When an accumulation layer is present the MOS structure behave like a parallel plate capacitor. The gate conductor forms one plate of the capacitor. The high concentration of *holes* in a p-substrate (n-device) forms the second plate of a capacitor."); and<br><br>Weste at Figure 4.3.<br><br>**A person of ordinary skill would have been motivated to combine Fujii '689 with Weste** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is a MOS structure as a parallel plate capacitor, as disclosed in Weste at, e.g.::<br><br>page 124 ("When an accumulation layer is present the MOS structure behave like a parallel plate capacitor."). |
| and electrically connected to one of said busses by at least one conductive path between said first plate and said one of said busses; | The Fujii '689 discloses this claim limitation.<br><br>*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 7 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide |

| | |
|---|---|
| | film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18."); and

FIGS. 6A and 6B (reproduced above). |
| (b) a doped region formed in said substrate beneath said gate electrode comprising the opposite plate of said capacitance means | The Fujii '689 discloses this claim limitation.

*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 7 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18."); and

FIGS. 6A and 6B (reproduced above). |
| and separated from said gate electrode by gate oxide means formed on said substrate; and | The Fujii '689 discloses this claim limitation.

*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 7 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both |

| | |
|---|---|
| | wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18."); and<br><br>FIGS. 6A and 6B (reproduced above). |
| (c) electrode means comprising a source/drain in said substrate | The Fujii '689 discloses this claim limitation.<br><br>*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 7 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18."); and<br><br>FIGS. 6A and 6B (reproduced above). |
| contiguous with said doped region and | The Fujii '689 discloses this claim limitation.<br><br>*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 7 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity |

Appendix B1
Defendants and Counterclaimants' Invalidity Contentions
*Advanced Micro Devices, Inc., et al., v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

12

| | |
|---|---|
| | region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18."); and<br><br>FIGS. 6A and 6B (reproduced above). |
| electrically connecting said doped region of said MOS capacitor to the other of said busses; | The Fujii '689 discloses this claim limitation.<br><br>*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 7 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18."); and<br><br>FIGS. 6A and 6B (reproduced above). |
| whereby inductance voltages induced in said busses during switching will be compensated for by said capacitance means electrically connected directly between said busses and distributed along said busses to thereby reduce the voltage spikes produced by said induced voltages. | The Fujii '689 discloses this claim limitation, alone or in combination with the Ho reference.<br><br>*See, e.g.,* Fujii '689 at Abstract ("A semiconductor device comprises a first circuit section positioned in a center portion of the substrate, a second circuit section provided in the peripheral portion of the substrate, and first to third power supply main wiring layers on the substrate. The first wiring layer supplies a first voltage such as ground |

potential to the second circuit section. The second wiring layer supplied a second voltage such as Vcc potential to the second circuit section. The third wiring layer supplied the first voltage to the first circuit section. The device further comprises a MOS type capacitor having upper and lower electrodes. The upper electrode of the capacitor is connected to the second wiring layer, and the lower electrode of the capacitor is connected at its end parts to the first and third wiring layers such that both wiring layers are electrically connected each other. Such a device can decrease the surge current induced in the wiring layers by the capacitor. Further, signal lines can be continuously formed with low electrical resistance on an insulating layer above the capacitor. Therefore, the access time of the device can be reduced."); and

col. 2, lines 11-20 ("On the other hand, in the recent VLSI device, a large surge current such as several hundreds milliamperes (mA) in peak value at ten nano-seconds (n sec) is apt to flow and induces an inverse voltage in the ground line by inductances of bonding wires and leads of the package. Therefore, the ground potential line would be elevated, in the extreme case, by 0.6 to 1.0 volt (V). This phenomenon causes error operation such as multi select phenomenon in the decoder circuit and restricts a high speed operation."); and

col. 4, line 67 though col. 5, line 3 ("A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 µm width W is provided on the silicon di-oxide film 55."); and

FIGS. 6A and 6B (reproduced above).

In addition, C. W. Ho, "The Thin-Film Module as a High-Performance Semiconductor Package," IBM J. Res. Develop. (May, 1982) discloses this claim limitation.

*See, e.g.*, page 286, right column continuing to page 287, left column ("Chip and package inductance can give rise to what is called simultaneous switching noise. This

inductance is particularly critical in the power supply distribution to off-chip driver circuits typically used in high-performance digital systems (Fig. 1). As depicted in this figure, the simulation switching of many such drivers can cause fluctuation of the voltage at the individual driver transistors by an amount of ΔV...."); and

page 287, left column ("Future VLSI drivers are expected to have ever-increasing switching speeds (shorter rise time) and increasing numbers of drivers switched simultaneously per unit are of chip or package, while maintaining approximately constant driver switching current. Referring to Eq. (1) and Fig. 1, containment of simultaneous switching noise to acceptable levels will therefore require significant reductions in chip and package inductance."); and

page 291, left column ("As mentioned previously, another key requirement in future VLSI packages is significant reduction of package inductance to minimize simultaneous switching noise. This noise arises when many input/output terminals in one VLSI chip attempt to communicate with other chips simultaneously during a specific instant of a machine cycle, and a large amount of current has to be supplied instantly to the chip through its power supply terminals by package. The current is divided and comes out of the chip as signals from its drivers, through signal I/O terminals to the transmission lines on the package."); and

Figures 7, 8 and 9.

**A person of ordinary skill would have been motivated to combine Fujii '689 with Ho** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is a reduction in switching noise, as disclosed in Ho at, e.g.:

page 286, left column ("Very Large Scale Integration (VLSI) in semiconductor technology is expected to result in significant improvements in device cost, performance, reliability, and function, and concomitant improvements in systems

| | |
|---|---|
| | based on such devices. However, many of the benefits of VLSI will be lost without significant improvements in device packaging techniques. This paper first summarizes key VLSI trends in chip technology and their implications for device packaging, the limitations of current packages, and how these have been overcome by IBM's latest multichip, modules based on Multilayer Ceramic Technology (MLC). The main body of the paper discusses a packaging approach being investigated in this laboratory, the Thin-Film Module, which features thin-film transmission lines and on-module decoupling capacitors integrated into the body of the module, improvements which are likely to be required to package high-performance BLSI devices in the late 1980s."); and <br><br> page 291, left column ("As mentioned previously, another key requirement in future VLSI packages is significant reduction of package inductance to minimize simultaneous switching noise."). |
| **Claim 5** | |
| 5. The integrated circuit structure of claim 1 wherein said gate electrode under said bus is divided into a plurality of segments and each of said segments is independently connected electrically at a spaced apart point to one of said busses to thereby form a plurality of parallel capacitors distributed along said busses. | The Fujii '689 discloses and/or makes obvious this claim limitation, alone or in combination with one or more of the following references: JP 46044, JP 64048, JP 40547, U.S. Patent No. 4,477,736 (Onishi). <br><br> *See, e.g.,* Fujii '689 at Abstract ("A semiconductor device comprises a first circuit section positioned in a center portion of the substrate, a second circuit section provided in the peripheral portion of the substrate, and first to third power supply main wiring layers on the substrate. The first wiring layer supplies a first voltage such as ground potential to the second circuit section. The second wiring layer supplied a second voltage such as Vcc potential to the second circuit section. The third wiring layer supplied the first voltage to the first circuit section. The device further comprises a MOS type capacitor having upper and lower electrodes. The upper electrode of the capacitor is connected to the second wiring layer, and the lower electrode of the capacitor is connected at its end parts to the first and third wiring layers such that both wiring layers are electrically connected each other. Such a device can decrease the surge current induced in the wiring layers by the capacitor. Further, signal lines can be |

continuously formed with low electrical resistance on an insulating layer above the capacitor. Therefore, the access time of the device can be reduced."); and

col. 2, lines 11-20 ("On the other hand, in the recent VLSI device, a large surge current such as several hundreds milliamperes (mA) in peak value at ten nano-seconds (n sec) is apt to flow and induces an inverse voltage in the ground line by inductances of bonding wires and leads of the package. Therefore, the ground potential line would be elevated, in the extreme case, by 0.6 to 1.0 volt (V). This phenomenon causes error operation such as multi select phenomenon in the decoder circuit and restricts a high speed operation."); and

Figure 6A.

It would be obvious to a person of skill in that art to use more than one capacitor and to space them according to electrical need.

In addition, **JP 46044 (translation)** discloses and/or makes obvious this claim limitation.

*See, e.g.,* JP 46044 translation at page 1, section 2 ("A semiconductor device characterized by the provision within a comb-shaped power source wiring system in the substrate of a master-slice logic integrated circuit of multiple capacitors for each cell sequence within the chip between the power source voltage supply wire and the ground potential supply wire and the fact that said capacitors are located so that each cell sequence is evenly distributed."); and

page 2, right column ("In order for this effect to be pronounced, said capacitors must be provided in locations within the power source wiring that divide it into a cell sequence, with N-1 capacitors used to divide the cell sequence into N. When the cell sequence is divided into N, the noise during switching is reduced to 1/N."); and

page 2, right column ("Figure 6 shows an embodiment of this invention. (607) is a

capacitor, which is inserted between the power source voltage supply wire and the ground potential supply wire and is characteristic of this invention, and as can be seen in Figure 6, the capacitors are arranged on the chip so as to divide the power source wiring into a cell sequence. Figure 7 shows a structural diagram of an example of the capacitor (607), produced by means of a single-layer metal wiring process."); and

JP 46044 at Figure 7 and Figure 8.

**A person of ordinary skill would have been motivated to combine Fujii '689 with JP 46044** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of multiple capacitors to reduce noise, as disclosed in JP 46044 at, e.g.:

JP 46044 translation at page 2, right column ("In order for this effect to be pronounced, said capacitors must be provided in locations within the power source wiring that divide it into a cell sequence, with N-1 capacitors used to divide the cell sequence into N. When the cell sequence is divided into N, the noise during switching is reduced to 1/N.").

In addition, **JP 64048 (translation)** discloses and/or makes obvious this claim limitation.

*See also, e.g.,* JP 64048 translation at page 4, left column continuing on to the right column ("Figure 5 (a) is a perspective plane drawing of an embodiment of a single power source IC that is provided with primary wiring electrodes in two locations, which are used as ground electrodes or driving source electrodes and in which bypass capacitors have been interposed in two locations where they are necessary."); and

JP 64048 Figures 1 and 5.

**A person of ordinary skill would have been motivated to combine Fujii '689 with JP 64048** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of multiple capacitors, as disclosed in JP 46048 at, e.g.:

JP 64048 translation at page 4, left column continuing on to the right column ("Figure 5 (a) is a perspective plane drawing of an embodiment of a single power source IC that is provided with primary wiring electrodes in two locations, which are used as ground electrodes or driving source electrodes and in which bypass capacitors have been interposed in two locations where they are necessary.").

In addition, **JP 40547 (translation)** discloses and/or makes obvious this claim limitation.

*See also, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and

page 1, claim 2 ("The master slice integrated circuit characterized in that, in Claim 1 recited above, said first conducting type is either an N conducting type or a P conducting type, and the second conducting type is the opposite N conducting type or

P conducting type"); and

page 4, left column ("As described above, by performing connections for unused cells in accordance with the present invention, a capacitance C and a diode D are distributed between the power source wires…"); and

JP 40547 Figures 1, 3, and 5.

**A person of ordinary skill would have been motivated to combine Fujii '689 with JP 40547** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of a plurality of gate electrodes, as disclosed in JP 40547 at, e.g.:

JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween…").

In addition, **JP 108328 (translation)** discloses and/or makes obvious this claim limitation.

*See also, e.g.,* JP 108328 translation at page 2, section 3 ("When showing the example of the transistor region 4 as one example of a CMOS gate array, as shown in Figure 3(a), the P-channel MOS transistor 6 and the N-channel MOS transistor 7 are provided. 8 denotes a gate and 9 denotes a diffusion layer which becomes the source or drain of the P-channel MOS transistor 6. 10 denotes a diffusion layer which becomes the source or drain of the N-channel MOS transistor 7 and the diffusion layer 10 is formed within the well 11. In the pattern of Figure 3(A), as shown by the equivalent circuit of Figure 3(B), the P-channel and N-channel MOS transistors are respectively formed in 4 units each."); and

| | |
|---|---|
| JP 108328 Figures 3(a) and 3(b). | |
| **A person of ordinary skill would have been motivated to combine Fujii '689 with JP 108328** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of a plurality of gate electrodes, as disclosed in JP 108328 at, e.g.: | |
| JP 10328 translation at page 2, section 3 ("When showing the example of the transistor region 4 as one example of a CMOS gate array, as shown in Figure 3(a), the P-channel MOS transistor 6 and the N-channel MOS transistor 7 are provided. 8 denotes a gate and 9 denotes a diffusion layer which becomes the source or drain of the P-channel MOS transistor 6. 10 denotes a diffusion layer which becomes the source or drain of the N-channel MOS transistor 7 and the diffusion layer 10 is formed within the well 11. In the pattern of Figure 3(A), as shown by the equivalent circuit of Figure 3(B), the P-channel and N-channel MOS transistors are respectively formed in 4 units each."); and | |
| JP 108328 Figures 3(a) and 3(b). | |
| In addition, U.S. Patent No. 4,477,736 (**Onishi '736**) discloses and/or makes obvious this claim limitation. | |
| *See also, e.g.,* Onishi '736 at col. 11, lines 12-35 ("In FIGS. 13 and 14, electrically conductive polycrystalline silicon layers 15 and 14 that serve as conductive layers are formed on the surface of the field insulating film 11 beneath the reference voltage wiring RL, the polycrystalline silicon layers 15, 14 being formed simultaneously with the formation of gate electrode of the silicon gate MOSFET formed on the semiconductor substrate 10. The reference voltage wiring RL stretches on the polycrystalline silicon layers 15, 14 via a SiO₂ insulating film 16 formed by the CVD (chemical vapor deposition) method. | |

The polycrystalline silicon layer 15 is connected to the power-supply wiring PL as shown in FIG. 13, and the polycrystalline silicon layer 14 is connected to the ground wiring GL as shown in FIG. 14.

Therefore, in section A of Fig. 12, the reference voltage wiring RL is electrically coupled to the power supply wiring PL via a capacitor which consists of the reference voltage wiring RL, insulating film 16 and polycrystalline silicon layer 15. In the section B of FIG. 12, the reference voltage wiring RL is electrically coupled to the ground wiring GL via a capacitor which consists of the reference voltage wiring RL, insulating film 16 and polycrystalline silicon layer 14"); and

FIGS. 12, 13 and 14.

**A person of ordinary skill would have been motivated to combine Fujii '689 with Onishi '736** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of multiple capacitors to reduce noise, as disclosed in Onishi '736 at, e.g.:

*See also, e.g.*, Onishi '736 at col. 11, lines 27-35 ("Therefore, in section A of Fig. 12, the reference voltage wiring RL is electrically coupled to the power supply wiring PL via a capacitor which consists of the reference voltage wiring RL, insulating film 16 and polycrystalline silicon layer 15. In the section B of FIG. 12, the reference voltage wiring RL is electrically coupled to the ground wiring GL via a capacitor which consists of the reference voltage wiring RL, insulating film 16 and polycrystalline silicon layer 14"); and

FIGS. 12, 13 and 14.

In addition, **U.S. Patent No. 4,190,854 (Redfern '854)** discloses and/or makes obvious this claim limitation.

*See also, e.g.* Redfern '854 at col. 4, lines 33-44 ("FIG. 4 shows an alternative

embodiment of capacitor topography shown in FIG. 2. This structure can be employed in either of the embodiments in FIGS. 1 and 3. Counter electrode 12 is as shown in FIG. 2 as are metallizations 13 and 16. High capacitance area 15 is also shown as in FIG. 2. However, trim area 17' is made differently. Instead of a single trim capacitor, four are shown as metallizations 30-33. While four are shown, any desired number could be employed. Each of the metallizations 30-33 has a major are that lies over the thick oxide of trim area 17'. Each one also has a link that extends to overlap metallization 16."); and

FIG. 4.

**A person of ordinary skill would have been motivated to combine Fujii '689 with Redfern '854** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of an alternative capacitor structure, as disclosed in Redfern '854 at, e.g.:

Abstract ("A capacitor suitable for integration into a monolithic integrated circuit is fabricated in two parallel connected sections. One section, using a thin oxide, constitutes most of the capacitance. A second section fabricated on a thick oxide constitutes a smaller capacitance per unit are but can be laser trimmed to provide a precise capacitance without damage to the integrated circuit."); and

FIG. 4.

In addition, **U.S. Patent No. 4,516,312 (Tomita '312)** discloses and/or makes obvious this claim limitation.

*See also, e.g.,* Tomita '312 at col. 4, lines 23-29 ("In the basic cell $U_1$, a CMOS inverter $INV_1$ having the conductive layer 61 as a common gate electrode is constructed by connecting the regions 41 and 51 with an aluminum wire $L_1$. Also, in the basic cell $U_2$, a CMOS inverter $INV_2$ having the conductive layer 66 as a common

gate electrode is constructed by connecting the regions 43 and 53 with an aluminum wire L₃;"); and

FIG. 6.

**A person of ordinary skill would have been motivated to combine Fujii '689 with Tomita '312** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of an alternative capacitor structure, as disclosed in Tomita '312 at, e.g.:

Abstract ("The resistor is constructed using the resistances of the gate electrodes by sequentially connecting the gate electrodes between two logic circuits. The capacitor is constructed using capacitances formed between the gate electrodes and the semiconductor substrate."); and

FIG. 6.

In addition, **U.S. Patent No. 4,675,717 (Herrero '717)** discloses and/or makes obvious this claim limitation.

*See also, e.g.*, Herrero '717 at col. 6, lines 23-41 ("The layer 60 of FIG. 4 comprises the dielectric of a large-area decoupling capacitor whose upper plate is the power conductor 58. As mentioned above, the lower plate of this capacitor includes the highly doped wafer 54 and the ground conductors 56. The large-area nature of this capacitor permits the dielectric layer to be relatively thick (1500 Å) while the structure still achieves the required large value of decoupling capacitance.

In effect, the aforedescribed capacitor is distributed over virtually the entire extent of the wafer 54 of FIG. 4. Whenever the power conductor 58 extends, there is formed an underlying decoupling capacitor. Thus, whenever a connection is made between a bonding pad on a mounted chip and the power conductor 58, decoupling capacitance is connected directly to the pad at the same time. This is illustrated in FIG. 4 wherein

solder balls 62 and 64 are shown interposed between pads on chip 66 and portions of the power conductor 58.").

**A person of ordinary skill would have been motivated to combine Fujii '689 with Herrero '717** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of an alternative capacitor structure, as disclosed in Herrero '717 at, e.g.:

Herrero '717 at col. 1, line 54 through col. 2, line 3 ("Virtually all WSI assemblies require decouple capacitors. It is known to include such a capacitor under or adjacent to each chip on the wafer. For high-speed operation, it is vital that these capacitors be located as close as possible to their respective chips. But even relatively short leads extending between a decoupling capacitor and its associated chip may have sufficient inductance to deleteriously affect the performance of very-high-speed circuits. Additionally, the intrinsic inductance of the multiple individual capacitors also tends to limit the speed of operation of the circuits includes in the WSI assembly. Accordingly, considerable technical efforts have been directed at trying to improve the structure and performance of WSI assemblies. It was recognized that these efforts, if successful, had the potential for providing improved highly reliable low-cost electronic systems characterized by extremely high speed.").

In addition, George F. Landsburg, **"A Two-Chip CMOS CODEC," 1978 IEEE International Solid-State Circuits Conference (Landsburg)**, discloses and/or makes obvious this claim limitation.

*See also, e.g.,* Landsburg at page 180, left column ("The segment array consists of 255 unit capacitors having a common top plate whose bottom plates are connected to form eight capacitors in binary rations up to 128:1."); and

Figure 1.

| | |
|---|---|
| | **A person of ordinary skill would have been motivated to combine Fujii '689 with Landsburg** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of an alternative capacitor structure, as disclosed in Landsburg at, e.g.: |
| | page 180, left column ("The segment array consists of 255 unit capacitors having a common top plate whose bottom plates are connected to form eight capacitors in binary rations up to 128:1."); and |
| | Figure 1. |
| **Claim 6** | |
| 6. The integrated circuit structure of claim 5 wherein insulating means are provided to isolate each of said adjacent gate electrode segments in said structure from one another. | The Fujii '689 discloses and/or makes obvious this claim limitation, alone or in combination with JP-46044. |
| | It would be obvious to a person of skill in the art that the construction of an integrated circuit would result in insulating means between the spaced apart capacitors. |
| | *See, e.g.*, Fujii '689 at col. 4, line 60 through col. 5, line 29 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18. The capacitance formed by the silicon layer 52, the |

silicon di-oxide film 55 and the impurity region 51 becomes 1500 to 2000 pF. Therefore, the peak current of about 250 mA in the prior art can be reduced, for example, to about 180 mA by the capacitor. Moreover signal lines 17 of aluminum are continuously formed over the connecting structure of the present invention. Therefore the access time can be shortened. Moreover, it is to be noted that the majority part of the MOS type capacitor mentioned above is formed in the wiring forming area, the is, field region, and therefore even if such a large capacitor is formed, the integration of the device never be sacrificed. Further, the capacitor can be formed using multi polycrystalline layers. Namely, the impurity region can be replaced to another level silicon layer. Moreover, in FIG. 6, the wiring layers 11, 12, can be connected to the silicon plate 52, and therefore the wiring layer 13 is connected to the silicon plate 52, and therefore the wiring layer 13 is connected to the impurity region 51. In the embodiment, first to fourth main wiring layers and signal lines are simultaneously formed by patterning an aluminum film of 10.0 to 1.2 thickness, for example, deposited on the insulating layer 18 through the same process step."); and FIGS. 6A and 6B (reproduced above).

In addition, **JP 59-46044** discloses or makes obvious this claim limitation.

*See also, e.g.,* JP 46044 translation at page 2, right column ("Figure 6 shows an embodiment of this invention. (607) is a capacitor, which is inserted between the power source voltage supply wire and the ground potential supply wire and is characteristic of this invention, and as can be seen in Figure 6, the capacitors are arranged on the chip so as to divide the power source wiring into a cell sequence."); and

JP 46044 at Figure 6.

**A person of ordinary skill would have been motivated to combine Fujii '689 with JP 64048** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of multiple capacitors, as

| disclosed in JP 46048 at, e.g.: |
| --- |
| JP 64048 translation at page 4, left column continuing on to the right column ("Figure 5 (a) is a perspective plane drawing of an embodiment of a single power source IC that is provided with primary wiring electrodes in two locations, which are used as ground electrodes or driving source electrodes and in which bypass capacitors have been interposed in two locations where they are necessary."). |

Appendix B2

Defendants and Counterclaimants' Invalidity Contentions

*Advanced Micro Devices, Inc., et al., v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

**U.S. patent No. 4,747,830 Invalidity Chart: Japanese Unexamined Patent Application No. 58-64048 ("JP 64048")**

All asserted claims are anticipated by the JP 64048 and/or are rendered obvious by it, either alone or in combination with other prior art described below and/or listed in Section I of Defendants' and Counterclaimants' Preliminary Invalidity Contentions and/or through modifications described below. Nothing in this invalidity chart should be construed as signifying or suggesting Defendants and Counterclaimants' adoption of or acquiescence in any claim scope and/or claim construction positions taken by Plaintiffs and Counterdefendants in this litigation.

| US Patent No. 4,737,830 | |
|---|---|
| **Claim 1[1]** | |
| **Claim Limitation** | **JP 64048** |
| 1. In an improved integrated circuit structure comprising a semiconductor substrate having a plurality of active devices formed therein with a Vcc current bus and a Vss bus connected to said active devices thereon, the improvement comprising: | Assuming that the preamble is a claim limitation, JP 58-64048 discloses this limitation. *See, e.g.*, JP 64048 translation at page 2, left column ("specifically, this invention is characterized by a semiconductor IC making use of a semi-insulating semiconductor substrate in which an area of low comparative resistance is provided on the semi-insulating semiconductor substrate, a primary wiring electrode and insulating film are provided directly above said area of low comparative resistance, a secondary wiring electrode is provided above the aforementioned insulating film and adjacent to the primary wiring electrode and the capacitance of the insulating film between the area of low comparative resistance and the secondary wiring terminal is used as the bypass capacitor of the secondary wiring terminal."); and page 4, left column ("(B) is the driving power source and (G) is the ground."); and |

---

[1] Claim 1 has already been held invalid by the District Court for the Northern District of California in *OKI America Inc. v. Advanced Micro Devices, Inc.* As a matter of law, the Fuji '689 reference is a clear and enabling disclosure of all of the limitations found in claim 1 of United States Patent No. 4,737,830. *See, Memorandum and Order, OKI America Inc. v. Advanced Micro Devices, Inc.* Case 3:04-cv-03171-CRB, Nov. 13, 2006 (Document 588). Nevertheless, Samsung includes herein an analysis of claim 1 to provide context for claims 5 and 6.

| | |
|---|---|
| (a) capacitance means formed beneath at least one of said busses | JP 64048 Figures 3 and 5. |
| | JP 64048 discloses this limitation. |
| | *See, e.g.*, JP 64048 translation at page 2, left column ("a secondary wiring electrode is provided above the aforementioned insulating film and adjacent to the primary wiring electrode and the capacitance of the insulating film between the area of low comparative resistance and the secondary wiring terminal is used as the bypass capacitor of the secondary wiring terminal"); and |
| | JP 64048 Figures 3, 4, and 5. |
| comprising one or more MOS [sic] capacitors having a gate electrode forming a first plate of said capacitance means | JP 64048 discloses this limitation. |
| | *See, e.g.*, JP 64048 translation at ("a secondary wiring electrode is provided above the aforementioned insulating film and adjacent to the primary wiring electrode and the capacitance of the insulating film between the area of low comparative resistance and the secondary wiring terminal is used as the bypass capacitor of the secondary wiring terminal"); and |
| | JP 64048 Figure 2. |
| and electrically connected to one of said busses by at least one conductive path between said first plate and said one of said busses; | JP 64048 discloses this limitation. |
| | *See, e.g.*, JP 64048 translation at page 4, left column ("Figure 3 is an embodiment of a single power source IC in which the primary electrode wiring (for example, the ground electrode) (31) is formed in a wide shape (for low impedance) and a single-piece secondary electrode wiring (for example, the power source wiring) (32) is provided on the N$^+$-type area"); and |
| | JP 64048 Figure 3. |
| (b) a doped region formed in said substrate beneath said gate electrode comprising the | JP 64048 discloses this limitation. |

| | |
|---|---|
| opposite plate of said capacitance means | *See, e.g.,* JP 64048 translation at page 2, left column ("an area of low comparative resistance is provided on the semi-insulating semiconductor substrate."); and<br><br>JP 64048 translation at page 4, left column ("Figure 3 is an embodiment of a single power source IC in which the primary electrode wiring (for example, the ground electrode) (31) is formed in a wide shape (for low impedance) and a single-piece secondary electrode wiring (for example, the power source wiring) (32) is provided on the N⁺-type area"); and<br><br>JP 64048 Figure 3. |
| and separated from said gate electrode by gate oxide means formed on said substrate; and | JP 64048 discloses this limitation.<br><br>*See, e.g.,* JP 64048 translation at page 2, left column ("a primary wiring electrode and insulating film are provided directly above said area of low comparative resistance, a secondary wiring electrode is provided above the aforementioned insulating film.");<br><br>and JP 64048 Figures 2 and 5. |
| (c) electrode means comprising a source/drain in said substrate | JP 64048 discloses and/or makes obvious this limitation.<br><br>*See, e.g.,* JP 64048 translation at page 2, left column ("Specifically, this invention is characterized by a semiconductor IC making use of a semi-insulating semiconductor substrate in which an area of low comparative resistance is provided on the semi-insulating semiconductor substrate, a primary wiring electrode and insulating film are provided directly above said area of low comparative resistance, a secondary wiring electrode is provided above the aforementioned insulating film and adjacent to the primary wiring electrode and the capacitance of the insulating film between the area of low comparative resistance and the secondary wiring terminal is used as the bypass capacitor of the secondary wiring terminal."); and<br><br>JP 64048 Figures 3 and 5. |
| contiguous with said doped region and | JP 64048 discloses and/or makes obvious this limitation.<br><br>*See, e.g.,* JP 64048 translation at page 2, left column ("specifically, this invention is |

Defendants and Counterclaimants' Invalidity Contentions

*Advanced Micro Devices, Inc., et al. v. Samsung Electronics Co., Ltd., et al. Case No. 3:08-CV-0986-SI*

| | |
|---|---|
| | characterized by a semiconductor IC making use of a semi-insulating semiconductor substrate in which an area of low comparative resistance is provided on the semi-insulating semiconductor substrate, a primary wiring electrode and insulating film are provided directly above said area of low comparative resistance, a secondary wiring electrode is provided above the aforementioned insulating film and adjacent to the primary wiring electrode and the capacitance of the insulating film between the area of low comparative resistance and the secondary wiring terminal is used as the bypass capacitor of the secondary wiring terminal."); and |
| | page 4, left column ("(B) is the driving power source and (G) is the ground."); and |
| | JP 64048 Figures 3 and 5. |
| electrically connecting said doped region of said MOS capacitor to the other of said busses; | JP 64048 discloses and/or makes obvious this limitation. |
| | *See, e.g.,* JP 64048 translation at page 2, left column ("specifically, this invention is characterized by a semiconductor IC making use of a semi-insulating semiconductor substrate in which an area of low comparative resistance is provided on the semi-insulating semiconductor substrate, a primary wiring electrode and insulating film are provided directly above said area of low comparative resistance, a secondary wiring electrode is provided above the aforementioned insulating film and adjacent to the primary wiring electrode and the capacitance of the insulating film between the area of low comparative resistance and the secondary wiring terminal is used as the bypass capacitor of the secondary wiring terminal."); and |
| | page 4, left column ("(B) is the driving power source and (G) is the ground."); and |
| | JP 64048 Figures 3 and 5. |
| whereby inductance voltages induced in said busses during switching will be compensated for by said capacitance means electrically connected directly between said busses and distributed along said busses to thereby reduce the voltage spikes produced | JP 64048 discloses this limitation. |
| | *See, e.g.,* JP 64048 translation at page 1, left column ("For highly-integrated semiconductor ICs, the length of the power source wiring generally increases as the chip size increases. This causes the self-inductance and resistance of the wiring to increase, increasing power source impedance in the receiving end (the part that is |

4

Defendants and Counterclaimants' Invalidity Contentions

*Advanced Micro Devices, Inc., et al. v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

| | by said induced voltages. | connected to the logic element) and thus increasing the ease with which noise, etc. is induced."). |
|---|---|---|
| **Claim 5** | | |
| | 5. The integrated circuit structure of claim 1 wherein said gate electrode under said bus is divided into a plurality of segments and each of said segments is independently connected electrically at a spaced apart point to one of said busses to thereby form a plurality of parallel capacitors distributed along said busses. | JP 64048 discloses this limitation.<br><br>*See, e.g.,* JP 64048 translation at page 4, left column to right column ("Figure 5 (a) is a perspective plane drawing of an embodiment of a single power source IC that is provided with primary wiring electrodes in two locations, which are used as ground electrodes or driving source electrodes and in which bypass capacitors have been interposed in two locations where they are necessary."); and<br><br>JP 64048 Figures 1 and 5. |
| **Claim 6** | | |
| | 6. The integrated circuit structure of claim 5 wherein insulating means are provided to isolate each of said adjacent gate electrode segments in said structure from one another. | JP 64048 discloses and/or makes obvious this limitation, alone or in combination with Fujii '689.<br><br>It would be obvious to a person of skill in the art that the construction of an integrated circuit would result in insulating means between the spaced apart capacitors.<br><br>*See, e.g.,* JP 64048 Figures 1 and 2.<br><br>In addition, **Fujii '689,** discloses and/or makes obvious this claim limitation.<br><br>*See, e.g.,* Fujii '689 at Column 4, line 60 to Column 5, line 29 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 |

provided in the insulating layer 18. The capacitance formed by the silicon layer 52, the silicon di-oxide film 55 and the impurity region 51 becomes 1500 to 2000 pF. Therefore, the peak current of about 250 mA in the prior art can be reduced, for example, to about 180 mA by the capacitor. Moreover signal lines 17 of aluminum are continuously formed over the connecting structure of the present invention. Therefore the access time can be shortened. Moreover, it is to be noted that the majority part of the MOS type capacitor mentioned above is formed in the wiring forming area, the is, field region, and therefore even if such a large capacitor is formed, the integration of the device never be sacrificed. Further, the capacitor can be formed using multi polycrystalline layers. Namely, the impurity region can be replaced to another level silicon layer. Moreover, in FIG. 6, the wiring layers 11, 12, can be connected to the silicon plate 52, and therefore the wiring layer 13 is connected to the silicon plate 52, and therefore the wring layer 13 is connected to the impurity region 51. In the embodiment, first to fourth main wiring layers and signal lines are simultaneously formed by patterning an aluminum film of 10.0 to 1.2 thickness, for example, deposited on the insulating layer 18 through the same process step."); and

FIGS. 6A and 6B.

**A person of ordinary skill would have been motivated to combine JP 64048 with Fujii '689** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of an alternative capacitor structure, as disclosed in Fujii '689 at, e.g.:

Abstract ("The device further comprises a MOS type capacitor having upper and lower electrodes. The upper electrode of the capacitor is connected to the second wiring layer, and the lower electrode of the capacitor is connected at its end parts to the first and third wiring layers such that both wiring layers are electrically connected each other."); and

FIGS. 6A and 6B.

6

Defendants and Counterclaimants' Invalidity Contentions
*Advanced Micro Devices, Inc., et al., v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

**U.S. patent No. 4,747,830 Invalidity Chart: Japanese Unexamined Patent Application No. JP 59-40547 ("JP 40547")**

All asserted claims are anticipated by the JP 59-40547 and/or are rendered obvious by it, either alone or in combination with other prior art described and/or listed in Section I of Defendants' and Counterclaimants' Preliminary Invalidity Contentions and/or through modifications described below. Nothing in this invalidity chart should be construed as signifying or suggesting Defendants and Counterclaimants' adoption of or acquiescence in any claim scope and/or claim construction positions taken by Plaintiffs and Counterdefendants in this litigation.

| US Patent No. 4,737,830 | |
|---|---|
| **Claim 1[1]** | |
| **Claim Limitation** | **JP 59-40547** |
| 1. In an improved integrated circuit structure comprising a semiconductor substrate having a plurality of active devices formed therein with a Vcc current bus and a Vss bus connected to said active devices thereon, the improvement comprising: | Assuming that the preamble is a claim limitation, JP 40547 discloses this limitation. *See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard |

---

[1] Claim 1 has already been held invalid by the District Court for the Northern District of California in *OKI America Inc. v. Advanced Micro Devices, Inc.* As a matter of law, the Fuji '689 reference is a clear and enabling disclosure of all of the limitations found in claim 1 of United States Patent No. 4,737,830. *See,* Memorandum and Order, *OKI America Inc. v. Advanced Micro Devices, Inc.* Case 3:04-cv-03171-CRB, Nov. 13, 2006 (Document 588). Nevertheless, Samsung includes herein an analysis of claim 1 to provide context for claims 5 and 6.

|  |  |
|---|---|
|  | voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and<br><br>page 1, claim 2 ("The master slice integrated circuit characterized in that, in Claim 1 recited above, said first conducting type is either an N conducting type or a P conducting type, and the second conducting type is the opposite N conducting tope or P conducting type"); and<br><br>page 1, claim 3 ("The master slice integrated circuit characterized in that, in Claim 2, recited above, said first standard voltage is the power source voltage, said second standard voltage is the ground potential, and the gate electrode is connected to the second lead line."); and<br><br>JP 40547 Figures 1, 5, and 6. |
| (a) capacitance means formed beneath at least one of said busses | JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and<br><br>JP 40547 Figures 1, 5, and 6. |

| | |
|---|---|
| comprising one or more MOS [sic] capacitors having a gate electrode forming a first plate of said capacitance means | JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and<br><br>JP 40547 Figures 1, 5, and 6. |
| and electrically connected to one of said busses by at least one conductive path between said first plate and said one of said busses; | JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("and the gate electrode is connected to either said first or said second lead wire."); and<br><br>JP 40547 Figures 3, 5, and 6. |
| (b) a doped region formed in said substrate beneath said gate electrode comprising the opposite plate of said capacitance means | JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the |

| | |
|---|---|
| | gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and<br><br>page 1, claim 2 ("The master slice integrated circuit characterized in that, in Claim 1 recited above, said first conducting type is either an N conducting type or a P conducting type, and the second conducting type is the opposite N conducting tope or P conducting type"); and<br><br>JP 40547 Figures 1, 3, 5, and 6. |
| and separated from said gate electrode by gate oxide means formed on said substrate; and | JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("a plurality of gate electrodes are provided on the substrate with an insulating layer there between"); and<br><br>JP 40547 Figures 1, 3, and 5. |
| (c) electrode means comprising a source/drain in said substrate | JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of |

4

| | |
|---|---|
| | applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and<br><br>page 1, claim 2 ("The master slice integrated circuit characterized in that, in Claim 1 recited above, said first conducting type is either an N conducting type or a P conducting type, and the second conducting type is the opposite N conducting tope or P conducting type"); and<br><br>JP 40547 Figures 1, 3, 5, and 6. |
| contiguous with said doped region and | JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and<br><br>page 1, claim 2 ("The master slice integrated circuit characterized in that, in Claim 1 recited above, said first conducting type is either an N conducting type or a P conducting type, and the second conducting type is the opposite N conducting tope or P conducting type"); and |

| | |
|---|---|
| electrically connecting said doped region of said MOS capacitor to the other of said busses; | JP 40547 Figures 1, 3, 5, and 6.<br><br>JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and<br><br>page 1, claim 2 ("The master slice integrated circuit characterized in that, in Claim 1 recited above, said first conducting type is either an N conducting type or a P conducting type, and the second conducting type is the opposite N conducting tope or P conducting type"); and |
| whereby inductance voltages induced in said busses during switching will be compensated for by said capacitance means electrically connected directly between said busses and distributed along said busses to thereby reduce the voltage spikes produced by said induced voltages. | JP 40547 Figures 1, 3, 5, and 6.<br><br>JP 40547 discloses this limitation.<br><br>*See, e.g.,* JP 40547 translation at page 4, left column ("As described above, by performing connections for unused cells in accordance with the present invention, a capacitance C and a diode D are distributed between the power source wires within the circuit and connected at various places, whereby it is possible to absorb the electrical charge and current movement generated during switching of each transistor in the circuit constituted by the array part, by way of the short conduction circuit made by the capacitance C and the diode in nearby cells connected in the manner of FIG. 5; in other |

| | |
|---|---|
| | words these can be caused to function as a bias capacitors, which are normally used in circuit substrates, allowing noise generation to be suppressed.'"); and

JP 40547 Figure 5. |
| **Claim 5** | |
| 5. The integrated circuit structure of claim 1 wherein said gate electrode under said bus is divided into a plurality of segments and each of said segments is independently connected electrically at a spaced apart point to one of said busses to thereby form a plurality of parallel capacitors distributed along said busses. | JP 40547 discloses and/or makes obvious this limitation.

*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire.'"); and

page 1, claim 2 ("The master slice integrated circuit characterized in that, in Claim 1 recited above, said first conducting type is either an N conducting type or a P conducting type, and the second conducting type is the opposite N conducting tope or P conducting type"); and

page 4, left column ("As described above, by performing connections for unused cells in accordance with the present invention, a capacitance C and a diode D are distributed between the power source wires..."); and

JP 40547 Figures 1, 3, and 5. |
| **Claim 6** | |

| | |
|---|---|
| 6. The integrated circuit structure of claim 5 wherein insulating means are provided to isolate each of said adjacent gate electrode segments in said structure from one another. | JP 40547 discloses and/or makes obvious this limitation, alone or in combination with Fujii '689.

It would be obvious to a person of skill in the art that the construction of an integrated circuit would result in insulating means between the spaced apart capacitors.

*See, e.g.,* JP 40547 translation at page 1, claim 1 ("In a master slice integrated circuit wherein a plurality of diffusion regions of a first conduction type and/or a second conduction type are formed in a substrate comprising a semiconducting material and a plurality of gate electrodes are provided on the substrate with an insulating layer therebetween, and wherein a predetermined number of the diffusion regions and the gate electrodes constitute one cell, and a plurality of these cells are arrayed in an array, the master slice integrated circuit characterized in that, among the plurality of cells that constitute said array, for a cell that is not used for forming a desired circuit, a diffusion region of a first conduction type is connected to a first led wire, which is capable of applying a first standard voltage, while a diffusion region of the second conduction type is connected to a second lead wire, which is capable of applying a second standard voltage that differs from said first standard voltage, and the gate electrode is connected to either said first or said second lead wire."); and

JP 40547 Figures 1, 3, and 5.

In addition, **Fujii '689**, discloses and/or makes obvious this claim limitation.

*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 29 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped polycrystalline plate 52 having about 200 μm width W is provided on the silicon di- |

8

oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18. The capacitance formed by the silicon layer 52, the silicon di-oxide film 55 and the impurity region 51 becomes 1500 to 2000 pF. Therefore, the peak current of about 250 mA in the prior art can be reduced, for example, to about 180 mA by the capacitor. Moreover signal lines 17 of aluminum are continuously formed over the connecting structure of the present invention. Therefore the access time can be shortened. Moreover, it is to be noted that the majority part of the MOS type capacitor mentioned above is formed in the wiring forming area, the is, field region, and therefore even if such a large capacitor is formed, the integration of the device never be sacrificed. Further, the capacitor can be formed using multi polycrystalline layers. Namely, the impurity region can be replaced to another level silicon layer. Moreover, in FIG. 6, the wiring layers 11, 12, can be connected to the silicon plate 52, and therefore the wiring layer 13 is connected to the silicon plate 52, and therefore the wring layer 13 is connected to the impurity region 51. In the embodiment, first to fourth main wiring layers and signal lines are simultaneously formed by patterning an aluminum film of 10.0 to 1.2 thickness, for example, deposited on the insulating layer 18 through the same process step."); and

FIGS. 6A and 6B.

**A person of ordinary skill would have been motivated to combine JP 40547 with Fujii '689** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of an alternative capacitor structure, as disclosed in Fujii '689 at, e.g.:

Abstract ("The device further comprises a MOS type capacitor having upper and lower electrodes. The upper electrode of the capacitor is connected to the second wiring layer, and the lower electrode of the capacitor is connected at its end parts to the first and third wiring layers such that both wiring layers are electrically connected each other."); and

| FIGS. 6A and 6B. |
| --- |

Defendants and Counterclaimants' Invalidity Contentions

*Advanced Micro Devices, Inc., et al., v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

**U.S. patent No. 4,477,736 Invalidity Chart: United States Patent No. 4,654,689 ("Onishi '736")**

All asserted claims are anticipated by the Onishi '736 and/or are rendered obvious by it, either alone or in combination with other prior art described below and/or listed in Section I of Defendants' and Counterclaimants' Preliminary Invalidity Contentions and/or through modifications described below. Nothing in this invalidity chart should be construed as signifying or suggesting Defendants and Counterclaimants' adoption of or acquiescence in any claim scope and/or claim construction positions taken by Plaintiffs and Counterdefendants in this litigation.

| US Patent No. 4,737,830 | |
| --- | --- |
| **Claim 1**[1] | |
| **Claim Limitation** | **Onishi '736** |
| 1. In an improved integrated circuit structure comprising a semiconductor substrate having a plurality of active devices formed therein with a Vcc current bus and a Vss bus connected to said active devices thereon, the improvement comprising: | Assuming that the preamble is a claim limitation, Onishi '736 discloses this claim limitation.<br><br>*See, e.g.,* Onishi '736 col. 12, claim 1 ("A semiconductor integrated circuit device comprising: a pair of first and second wirings to which a power supply voltage is applied;"); and<br><br>col. 11, lines 1-5 ("The reference voltage wiring RL runs along the outermost periphery of the semiconductor substrate 10 as shown in FIG. 12, so that noise will not be introduced from the signal wirings except the power-supply wiring PL and the ground wiring GL.)"; and<br><br>FIG. 12. |

[1] Claim 1 has already been held invalid by the District Court for the Northern District of California in *OKI America Inc. v. Advanced Micro Devices, Inc.* As a matter of law, the Fujii '689 reference is a clear and enabling disclosure of all of the limitations found in claim 1 of United States Patent No. 4,737,830. *See, Memorandum and Order, OKI America Inc. v. Advanced Micro Devices, Inc.* Case 3:04-cv-03171-CRB, Nov. 13, 2006 (Document 588). Nevertheless, Samsung includes herein an analysis of claim 1 to provide context for claims 5 and 6.

| (a) capacitance means formed beneath at least one of said busses | The Onishi '736 discloses this claim limitation. |
| --- | --- |
| | *See, e.g.*, Onishi '736 at col. 8, lines 34-50 ("In FIG. 9, reference numeral 10 denotes a semiconductor substrate consisting of p-type monocrystalline silicon, 11 denotes a field insulating film composed of $SiO_2$ having a relatively large thickness formed on the surface of the silicon substrate 10 except on the surfaces of the active regions, i.e., except the surfaces where the MOSFET's, semiconductor resistance regions and semiconductor wiring regions are formed, 12 denotes the n-type semiconductor region that serves as the ground wiring, 13 denotes an n-type semiconductor region that serves as the wiring, 14 and 15 denote electrically conductive polycrystalline silicon layers that are formed on the insulating film 11, 16 denotes an insulating film composed of $SiO_2$ formed by a chemical vaporization method (CVD method), and 17 denotes an aluminum layer that serves as a reference voltage wiring RL."); and |
| | FIG. 9 (reproduced below) |



FIG. 9

| | |
|---|---|
| comprising one or more MOS [sic] capacitors having a gate electrode forming a first plate of said capacitance means | The Onishi '736 discloses this claim limitation.

*See, e.g.,* Onishi '736 at col. 8, lines 34-50 ("In FIG. 9, reference numeral 10 denotes a semiconductor substrate consisting of p-type monocrystalline silicon, 11 denotes a field insulating film composed of $SiO_2$ having a relatively large thickness formed on the surface of the silicon substrate 10 except on the surfaces of the active regions, i.e., except the surfaces where the MOSFET's, semiconductor resistance regions and semiconductor wiring regions are formed, 12 denotes the n-type semiconductor region that serves as the ground wiring, 13 denotes an n-type semiconductor region that serves as the wiring, 14 and 15 denote electrically conductive polycrystalline silicon layers that are formed on the insulating film 11, 16 denotes an insulating film composed of $SiO_2$ formed by a chemical vaporization method (CVD method), and 17 denotes an aluminum layer that serves as a reference voltage wiring RL."); and |

| | |
|---|---|
| and electrically connected to one of said busses by at least one conductive path between said first plate and said one of said busses; | FIG. 9 (reproduced above). |
| | The Onishi '736 discloses this claim limitation. |
| | *See, e.g.,* Onishi '736 at col. 8, lines 48-50 ("17 denotes an aluminum layer that serves as a reference voltage wiring RL."); and |
| | col. 8, lines 54-67 ("Portions of the aluminum layer 17 formed on the polycrystalline silicon layers 14 and 15 are used as wiring layers, and are also utilized as other electrodes of the capacitors $C_2$ and $C_1$."); and |
| | FIG. 9 (reproduced above). |
| (b) a doped region formed in said substrate beneath said gate electrode comprising the opposite plate of said capacitance means | The Onishi '736 discloses this claim limitation. |
| | *See, e.g.,* Onishi '736 at col. 8, lines 34-50 ("12 denotes the n-type semiconductor region that serves as the ground wiring, 13 denotes an n-type semiconductor region that serves as the wiring...."); and |
| | FIG. 9 (reproduced above) |
| and separated from said gate electrode by gate oxide means formed on said substrate; and | The Onishi '736 discloses this claim limitation. |
| | *See, e.g.,* Onishi '736 at col. 8, lines 34-50 ("16 denotes an insulating film composed of $SiO_2$ formed by a chemical vaporization method (CVD method)..."); and |
| | FIG. 9 (reproduced above) |
| (c) electrode means comprising a source/drain in said substrate | The Onishi '736 discloses this claim limitation. |
| | *See, e.g.,* Onishi '736 at col. 9, lines 28-38 ("In FIG. 10, one capacitor consists of an thin insulating film 11' formed on the surface of the p-type semiconductor substrate 10 adjacent to the n-type semiconductor region 12, an electrically conductive polycrystalline silicon layer 171 formed on the thin insulating film 11', and a channel |

| | |
|---|---|
| | layer 12' which will be induced on the surface of the semiconductor substrate 10 when the reference voltage *Vref* is applied to the polycrystalline silicon layer 171. The channel layer 12' is connected to the n-type semiconductor region 12 which is maintained at ground potential."); and<br><br>FIG. 10. |
| contiguous with said doped region and | The Onishi '736 discloses this claim limitation.<br><br>*See, e.g.*, Onishi '736 at col. 9, lines 28-38 ("In FIG. 10, one capacitor consists of an thin insulating film 11' formed on the surface of the p-type semiconductor substrate 10 adjacent to the n-type semiconductor region 12, an electrically conductive polycrystalline silicon layer 171 formed on the thin insulating film 11', and a channel layer 12' which will be induced on the surface of the semiconductor substrate 10 when the reference voltage *Vref* is applied to the polycrystalline silicon layer 171. The channel layer 12' is connected to the n-type semiconductor region 12 which is maintained at ground potential."); and<br><br>FIG. 10. |
| electrically connecting said doped region of said MOS capacitor to the other of said busses; | The Onishi '736 discloses this claim limitation.<br><br>*See, e.g.*, Onishi '736 col. 7, lines 50-57 ("Accordingly, the noise applied from the ground wiring GL to the reference voltage wiring RL via the capacitor $C_2$ is cancelled by noise of the opposite phase applied from the power-supply wiring PL to the reference voltage wiring RL via the capacitor $C_1$. Consequently, the reference voltage *Vref* in the reference voltage wiring RL does not substantially vary, as indicated by a solid line in FIG. 7B, irrespective of the noise induced on the wirings PL and GL.");<br><br>col. 9, lines 28-38 ("In FIG. 10, one capacitor consists of an thin insulating film 11' formed on the surface of the p-type semiconductor substrate 10 adjacent to the n-type semiconductor region 12, an electrically conductive polycrystalline silicon layer 171 formed on the thin insulating film 11', and a channel layer 12' which will be induced on |

| | the surface of the semiconductor substrate 10 when the reference voltage *Vref* is applied to the polycrystalline silicon layer 171. The channel layer 12' is connected to the n-type semiconductor region 12 which is maintained at ground potential."); and<br><br>FIGS. 9 (reproduced above) and 10. |
|---|---|
| whereby inductance voltages induced in said busses during switching will be compensated for by said capacitance means electrically connected directly between said busses and distributed along said busses to thereby reduce the voltage spikes produced by said induced voltages. | The Onishi '736 discloses this claim limitation.<br><br>*See, e.g.,* Onishi '736 at Abstract ("Noise fed from various signal wirings to the reference voltage wiring via stray capacitances is reduced by a decoupling capacitance formed between the reference voltage wiring and the ground wiring… According to this invention, a capacitance which forms a pair with the decoupling capacitance is provided between the power-supply wiring and the reference voltage wiring. Noise induced on the power-supply wiring by a change in the operation current of the circuit is substantially opposite in polarity to the noise induced on the ground wiring. Therefore, the noise fed from the ground wiring to the reference voltage wiring is cancelled by the capacitance provided between the power-supply wiring and the reference voltage wiring."); and<br><br>col. 6, lines 3-6 state "Resistance $r_d$ and inductance $L_d$ are present in the power-supply wiring PL, and cannot be neglected. Therefore, the flow of current through the power-supply wiring PL causes a relatively large level of noise. Similarly, resistance $r_s$ and inductance $L_s$ that cannot be neglected are also present in the ground wiring GL. Hence, a relatively large level of noise is also induced on the ground wiring GL."). |
| **Claim 5** | |
| 5. The integrated circuit structure of claim 1 wherein said gate electrode under said bus is divided into a plurality of segments and each of said segments is independently connected electrically at a spaced apart point to one of said busses to thereby form a plurality of parallel capacitors distributed | The Onishi '736 discloses this claim limitation.<br><br>*See, e.g.,* Onishi '736 at col. 11, lines 12-35 ("In FIGS. 13 and 14, electrically conductive polycrystalline silicon layers 15 and 14 that serve as conductive layers are formed on the surface of the field insulating film 11 beneath the reference voltage wiring RL, the polycrystalline silicon layers 15, 14 being formed simultaneously with the formation of gate electrode of the silicon gate MOSFET formed on the |

| | |
|---|---|
| along said busses. | semiconductor substrate 10. The reference voltage wiring RL stretches on the polycrystalline silicon layers 15, 14 via a SiO2 insulating film 16 formed by the CVD (chemical vapor deposition) method.<br><br>The polycrystalline silicon layer 15 is connected to the power-supply wiring PL as shown in FIG. 13, and the polycrystalline silicon layer 14 is connected to the ground wiring GL as shown in FIG. 14.<br><br>Therefore, in section A of Fig. 12, the reference voltage wiring RL is electrically coupled to the powersupply wiring PL via a capacitor which consists of the reference voltage wiring RL, insulating film 16 and polycrystalline silicon layer 15. In the section B of FIG . 12, the reference voltage wiring RL is electrically coupled to the ground wiring GL via a capacitor which consists of the reference voltage wiring RL, insulating film 16 and polycrystalline silicon layer 14"); and<br><br>FIGS. 12, 13 and 14. |
| **Claim 6** | |
| 6. The integrated circuit structure of claim 5 wherein insulating means are provided to isolate each of said adjacent gate electrode segments in said structure from one another. | The Onishi '736 discloses and/or makes obvious this claim limitation, alone or in combination with the Fujii '689.<br><br>It would be obvious to a person of skill in the art that the construction of an integrated circuit would result in insulating means between the spaced apart capacitors.<br><br>*See, e.g.,* Onishi '736 at FIGS. 12, 13 and 14.<br><br>In addition, **Fujii '689**, discloses and/or makes obvious this claim limitation.<br><br>*See, e.g.,* Fujii '689 at col. 4, line 60 through col. 5, line 29 ("Returning to FIGS. 6A and 6B, an N-type impurity region 51 having the sheet resistance of 30Ω/□ and the length L of 6 mm is formed in the P-type substrate 1. The first and second main wiring layers 11 and 12 for the first voltage such as ground potential are contacted to the impurity region 51 through contact holes 53 provided in the insulating layer 18, and then both wiring layers are electrically connected with each other. A thermal silicon di-oxide film 55 of 300 to 400 Å is formed on the impurity region, and a doped |

polycrystalline plate 52 having about 200 μm width W is provided on the silicon di-oxide film 55. The third main wiring layer 13 for the second voltage such as Vcc voltage is contracted to the doped polycrystalline plate 52 through contact holes 54 provided in the insulating layer 18. The capacitance formed by the silicon layer 52, the silicon di-oxide film 55 and the impurity region 51 becomes 1500 to 2000 pF. Therefore, the peak current of about 250 mA in the prior art can be reduced, for example, to about 180 mA by the capacitor. Moreover signal lines 17 of aluminum are continuously formed over the connecting structure of the present invention. Therefore the access time can be shortened. Moreover, it is to be noted that the majority part of the MOS type capacitor mentioned above is formed in the wiring forming area, the is, field region, and therefore even if such a large capacitor is formed, the integration of the device never be sacrificed. Further, the capacitor can be formed using multi polycrystalline layers. Namely, the impurity region can be replaced to another level silicon layer. Moreover, in FIG. 6, the wiring layers 11, 12, can be connected to the silicon plate 52, and therefore the wiring layer 13 is connected to the silicon plate 52, and therefore the wring layer 13 is connected to the impurity region 51. In the embodiment, first to fourth main wiring layers and signal lines are simultaneously formed by patterning an aluminum film of 10.0 to 1.2 thickness, for example, deposited on the insulating layer 18 through the same process step."); and

FIGS. 6A and 6B.

**A person of ordinary skill would have been motivated to combine Onishi '736 with Fujii '689** based on the nature of the problem to be solved, the teachings of the prior art, and the knowledge of persons of ordinary skill in the art. An exemplary motivation for combining the teachings of these references is the use of an alternative capacitor structure, as disclosed in Fujii '689 at, e.g.:

Abstract ("The device further comprises a MOS type capacitor having upper and lower electrodes. The upper electrode of the capacitor is connected to the second wiring layer, and the lower electrode of the capacitor is connected at its end parts to the first and third wiring layers such that both wiring layers are electrically connected each

| |
|---|
| other."); and |
| FIGS. 6A and 6B. |

Defendants and Counterclaimants' Invalidity Contentions

*Advanced Micro Devices, Inc., et al., v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

**U.S. patent No. 4,747,830 Invalidity Chart: Japanese Unexamined Patent Application No. JP 59-46044 ("JP 46044")**

All asserted claims are anticipated by the JP 59-46044 and/or are rendered obvious by it, either alone or in combination with other prior art described below and/or listed in Section I of Defendants' and Counterclaimants' Preliminary Invalidity Contentions and/or through modifications described below. Nothing in this invalidity chart should be construed as signifying or suggesting Defendants and Counterclaimants' adoption of or acquiescence in any claim scope and/or claim construction positions taken by Plaintiffs and Counterdefendants in this litigation.

| US Patent No. 4,737,830 | |
|---|---|
| **Claim 1**[1] | |
| **Claim Limitation** | **JP 59-46044** |
| 1. In an improved integrated circuit structure comprising a semiconductor substrate having a plurality of active devices formed therein with a Vcc current bus and a Vss bus connected to said active devices thereon, the improvement comprising: | Assuming that the preamble is a claim limitation, JP 59-46044 discloses this limitation. *See, e.g.,* JP 46044 translation at page 1, section 2 ("A semiconductor device characterized by the provision within a comb-shaped power source wiring system in the substrate of a master-slice logic integrated circuit of multiple capacitors for each cell sequence within the chip between the power source voltage supply wire and the ground potential supply wire and the fact that said capacitors are located so that each cell sequence is evenly distributed."). |
| | page 1, section 3 ("This invention relates to semiconductor devices, in particular, master slice semiconductor devices."); and |
| | page 2, left column ("This invention is characterized by a semiconductor device in |

[1] Claim 1 has already been held invalid by the District Court for the Northern District of California in *OKI America Inc. v. Advanced Micro Devices, Inc.* As a matter of law, the Fuji '689 reference is a clear and enabling disclosure of all of the limitations found in claim 1 of United States Patent No. 4,737,830. *See*, Memorandum and Order, *OKI America Inc. v. Advanced Micro Devices, Inc.* Case 3:04-cv-03171-CRB, Nov. 13, 2006 (Document 588). Nevertheless, Samsung includes herein an analysis of claim 1 to provide context for claims 5 and 6.

| | which the comb-shaped power source wiring system in the substrate of a master-slice logic integrated circuit is provided with multiple capacitors for each cell sequence within the chip between the power source voltage supply wire and the ground potential supply wire and the fact that said capacitors are located so that each cell sequence is evenly distributed."); and |
| --- | --- |
| | page 2, right column: "Figure 7 shows a structural diagram of an example of the capacitor (607), produced by means of a single-layer metal wiring process.  In the structure in Figure 7, the single metal layer wiring (701) for supply of ground potential is widened only where capacitors are provided and it makes contact with the N-type semiconductor substrate or the well.  The single metal layer wiring (702) for supply of power source voltage makes contact with the P-type semiconductor substrate or the N-type diffusion layer that is formed within the well in the area of the capacitor.  The capacitance provided by the capacitor in this structure is obtained from the combination of the MOS capacitance between the metal wiring (701) and the diffusion layer (704) across the thin insulating film and the junction capacitance between the semiconductor substrate (703) or well and the diffusion layer (704)."); and |
| | JP 59-46044 at Figure 7. |
| (a) capacitance means formed beneath at least one of said busses | JP 59-46044 discloses this limitation. |
| | *See, e.g.,* JP 46044 translation at page 1, section 2 ("A semiconductor device characterized by the provision within a comb-shaped power source wiring system in the substrate of a master-slice logic integrated circuit of multiple capacitors for each cell sequence within the chip between the power source voltage supply wire and the ground potential supply wire and the fact that said capacitors are located so that each cell sequence is evenly distributed."); and |
| | page 2, right column: ("an embodiment with the active capacitor is underneath the ground bus: "In the structure in Figure 7, the single metal layer wiring (701) for supply of ground potential is widened only where capacitors are provided and it makes contact |

| | with the N-type semiconductor substrate or the well."); and<br><br>JP 46044 Figure 7 and Figure 8. |
|---|---|
| comprising one or more MOS [sic] capacitors having a gate electrode forming a first plate of said capacitance means | JP 59-46044 discloses this limitation.<br><br>*See, e.g.,* JP 46044 translation at page 2, right column ("Figure 7 shows a structural diagram of an example of the capacitor (607), produced by means of a single-layer metal wiring process. In the structure in Figure 7, the single metal layer wiring (701) for supply of ground potential is widened only where capacitors are provided and it makes contact with the N-type semiconductor substrate or the well. The single metal layer wiring (702) for supply of power source voltage makes contact with the P-type semiconductor substrate or the N-type diffusion layer that is formed within the well in the area of the capacitor. The capacitance provided by the capacitor in this structure is obtained from the combination of the MOS capacitance between the metal wiring (701) and the diffusion layer (704) across the thin insulating film and the junction capacitance between the semiconductor substrate (703) or well and the diffusion layer (704)."); and<br><br>JP 59-46044 at Figure 7. |
| and electrically connected to one of said busses by at least one conductive path between said first plate and said one of said busses; | JP 59-46044 discloses this limitation.<br><br>*See, e.g.,* JP 46044 translation at page 2, right column ("In the structure in Figure 7, the single metal layer wiring (701) for supply of ground potential is widened only where capacitors are provided and it makes contact with the N-type semiconductor substrate or the well."); and<br><br>JP 59-46044 at Figure 7. |
| (b) a doped region formed in said substrate beneath said gate electrode comprising the opposite plate of said capacitance means | JP 59-46044 discloses this limitation.<br><br>*See, e.g.,* JP 46044 translation at page 2, right column ("The capacitance provided by the capacitor in this structure is obtained from the combination of the MOS capacitance |

| | |
|---|---|
| | between the metal wiring (701) and the diffusion layer (704) across the thin insulating film and the junction capacitance between the semiconductor substrate (703) or well and the diffusion layer (704)."); and |
| | JP 59-46044 at Figure 7. |
| and separated from said gate electrode by gate oxide means formed on said substrate; and | JP 59-46044 discloses this limitation. |
| | *See, e.g.*, JP 46044 translation at page 2, right column ("The capacitance provided by the capacitor in this structure is obtained from the combination of the MOS capacitance between the metal wiring (701) and the diffusion layer (704) across the thin insulating film and the junction capacitance between the semiconductor substrate (703) or well and the diffusion layer (704)."); and |
| | JP 59-46044 at Figure 7. |
| (c) electrode means comprising a source/drain in said substrate | JP 59-46044 discloses and/or makes obvious this limitation. |
| | *See, e.g.*, JP 46044 translation at page 2, right column ("Figure 7 shows a structural diagram of an example of the capacitor (607), produced by means of a single-layer metal wiring process. In the structure in Figure 7, the single metal layer wiring (701) for supply of ground potential is widened only where capacitors are provided and it makes contact with the N-type semiconductor substrate or the well. The single metal layer wiring (702) for supply of power source voltage makes contact with the P-type semiconductor substrate or the N-type diffusion layer that is formed within the well in the area of the capacitor. The capacitance provided by the capacitor in this structure is obtained from the combination of the MOS capacitance between the metal wiring (701) and the diffusion layer (704) across the thin insulating film and the junction capacitance between the semiconductor substrate (703) or well and the diffusion layer (704)."); and |
| | JP 46044 Figure 7. |
| contiguous with said doped region and | JP 59-46044 discloses this limitation. |

| | |
|---|---|
| | *See, e.g.*, JP 46044 translation at page 2, right column ("Figure 7 shows a structural diagram of an example of the capacitor (607), produced by means of a single-layer metal wiring process. In the structure in Figure 7, the single metal layer wiring (701) for supply of ground potential is widened only where capacitors are provided and it makes contact with the N-type semiconductor substrate or the well. The single metal layer wiring (702) for supply of power source voltage makes contact with the P-type semiconductor substrate or the N-type diffusion layer that is formed within the well in the area of the capacitor. The capacitance provided by the capacitor in this structure is obtained from the combination of the MOS capacitance between the metal wiring (701) and the diffusion layer (704) across the thin insulating film and the junction capacitance between the semiconductor substrate (703) or well and the diffusion layer (704)."); and |
| | JP 46044 at Figure 7. |
| electrically connecting said doped region of said MOS capacitor to the other of said busses; | JP 59-46044 discloses this limitation.<br><br>*See, e.g.*, JP 46044 translation at page 2, right column ("The single metal layer wiring (702) for supply of power source voltage makes contact with the P-type semiconductor substrate or the N-type diffusion layer that is formed within the well in the area of the capacitor. The capacitance provided by the capacitor in this structure is obtained from the combination of the MOS capacitance between the metal wiring (701) and the junction capacitance diffusion layer (704) across the thin insulating film and the junction capacitance between the semiconductor substrate (703) or well and the diffusion layer (704)."); and |
| | JP 46044 at Figure 7. |
| whereby inductance voltages induced in said busses during switching will be compensated for by said capacitance means electrically connected directly between said busses and distributed along said busses to thereby reduce the voltage spikes produced | JP 59-46044 discloses this limitation.<br><br>*See, e.g.*, JP 46044 translation at page 2, right column ("This invention is a logic integrated circuit characterized by the formation of a capacitor between the power source supply wire and the ground potential supply wire within a master slice logic integrated circuit and the reduction of the voltage drop from the power source wiring |

| | |
|---|---|
| by said induced voltages. | during switching of the logic circuits by the supply of charge from said capacitor during switching of the logic circuits, resolving that problem and preventing the generation of noise during switching, even when narrow power source wiring is used.") |
| **Claim 5** | |
| 5. The integrated circuit structure of claim 1 wherein said gate electrode under said bus is divided into a plurality of segments and each of said segments is independently connected electrically at a spaced apart point to one of said busses to thereby form a plurality of parallel capacitors distributed along said busses. | JP 59-46044 discloses and/or makes obvious this limitation.<br><br>*See, e.g.,* JP 46044 translation at page 1, section 2 ("A semiconductor device characterized by the provision within a comb-shaped power source wiring system in the substrate of a master-slice logic integrated circuit of multiple capacitors for each cell sequence within the chip between the power source voltage supply wire and the ground potential supply wire and the fact that said capacitors are located so that each cell sequence is evenly distributed."); and<br><br>page 2, right column ("In order for this effect to be pronounced, said capacitors must be provided in locations within the power source wiring that divide it into a cell sequence, with N-1 capacitors used to divide the cell sequence into N. When the cell sequence is divided into N, the noise during switching is reduced to 1/N."); and<br><br>page 2, right column ("Figure 6 shows an embodiment of this invention. (607) is a capacitor, which is inserted between the power source voltage supply wire and the ground potential supply wire and is characteristic of this invention, and as can be seen in Figure 6, the capacitors are arranged on the chip so as to divide the power source wiring into a cell sequence."); and<br><br>JP 46044 at Figure 6, Figure 7 and Figure 8. |
| **Claim 6** | |
| 6. The integrated circuit structure of claim 5 wherein insulating means are provided to isolate each of said adjacent gate electrode segments in said structure from one another. | JP 59-46044 translation at page 2, right column ("Figure 6 shows an embodiment of this invention. (607) is a capacitor, which is inserted between the power source voltage supply wire and the ground potential supply wire and is |

| |
|---|
| characteristic of this invention, and as can be seen in Figure 6, the capacitors are arranged on the chip so as to divide the power source wiring into a cell sequence."); and |
| JP 46044 at Figure 6. |