# EXHIBIT 1

# D2-D4

Dockets.Justia.com

Appendix D3
Defendants and Counterclaimants' Invalidity Contentions
*Advanced Micro Devices, Inc., et al., v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

**U.S. patent No. 5,559,990 Invalidity Chart: U.S. Patent No. 4,680,738 ("the '738 Reference")**

All asserted claims are anticipated by the '885 Reference and/or are rendered obvious by it, either alone or in combination with other prior art described below and/or listed in Section I of Defendants' and Counterclaimants' Preliminary Invalidity Contentions and/or through modifications described below. Nothing in this invalidity chart should be construed as signifying or suggesting Defendants and Counterclaimants' adoption of or acquiescence in any claim scope and/or claim construction positions taken by Plaintiffs and Counterdefendants in this litigation.

| CLAIM | RESPONSE |
|---|---|
| 1. A memory comprising: | |
| a plurality of rows of memory locations; | This element is met by U.S. Patent No. 4,680,738 ("the '738 Reference"). Specifically, the '738 Reference states: <br><br> "A memory comprising a plurality of memory cells, a column decoder, a row decoder, a plurality of shift registers and a multiplexer is provided for addressing the memory cells in a conventional manner or in a high-speed sequential mode." ['738 Reference, Abstract] |
| a plurality of first registers, each first register for receiving a row address; | This element is met by the '738 Reference. Specifically, the '738 Reference states: <br><br> "In accordance with the above objects, there are provided a first and a second set of memory cells, a column decoder, a row decoder, a pair of column shift registers for addressing the column address lines, a pair of row shift registers for addressing the row address lines, a multiplexer having a first and a second input coupled to the data output lines of the fist and second sets, respectively, a data register and means for shifting the shift registers and switching the multiplexer between its first and |

| | |
|---|---|
| second inputs." ['738 Reference, Col. 1:43-52] | This elements is met by the '738 Reference alone or in combination with U.S. Patent No. 4,849,937 ("the '937 Reference"). |
| | Specifically, the '738 Reference states: |
| | "In accordance with the above objects, there are provided a first and a second set of memory cells, a column decoder, a row decoder, a pair of column shift registers for addressing the column address lines, a pair of row shift registers for addressing the row address lines, a multiplexer having a first and a second input coupled to the data output lines of the fist and second sets, respectively, a data register and means for shifting the shift registers and switching the multiplexer between its first and second inputs." ['738 Reference, Col. 1:43-52] |
| | Further, the '937 Reference teaches the use of a plurality of decoders as well as the use of a single decoder for performing the same function. [Figs. 3 and 5] The '937 Reference states: |
| a plurality of row decoders, each row decoder for activating a portion of a row identified by signals from one of said first registers; | "The address counter 81 receives the signals $Ø_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $Ø_{EV}$ (i.e., twice that of the basic clock pulses $Ø_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $Ø_{OD}$ to supply odd address signals to an X decoder 92 and add Y address signals to a Y decoder 93 in the cycle of the signals $Ø_{OD}$ |

| | |
|---|---|
| | (i.e., twice that of the basic clock pulses Øs). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42]

"The latch (see FIG. 6) forming the delay latch circuit 106 fetches the outputs from the X decoder 82 on the leading edges of the clock pulses Øʟ, and hence the delay latch circuit 106 delays the outputs from the X decoder 82 respectively by one cycle of the basic clock pulses Øs to transfer the same to the second memory cell array 94. . . . It is to be noted that odd address cycles are always delayed from the even address cycles respectively by one cycle of the basic clock pulses Øs. Thus, this embodiment is equivalent in operation to that shown in FIG. 3" ['937 Reference, Col. 7:44-63] |
| one or more sense amplifiers for amplifying contents of said memory locations in the row portions; and | This element is met by the '738 Reference. Specifically, the '738 Reference states:

"In accordance with the above objects, there are provided a first and a second set of memory cells, a column decoder, a row decoder, a pair of column shift registers for addressing the column address lines, a pair of row shift registers for addressing the row address lines, a multiplexer having a first and a second input coupled to the data output lines of the first and second sets, respectively, a data register and means for shifting the shift registers and switching the multiplexer between its first and second inputs." ['738 Reference, Col. 1:43-52; *see also* Fig. 1]

The data register 11 of the '738 patent is the same as the claimed sense amplifiers. *See* Register circuit 220 containing four registers 220.0 through 220.3, one for each selected bit line." |

| | ['990 Patent, Col. 1:45-46] |
|---|---|
| an output for providing output signals from said sense amplifiers, | This element is met by the '738 Reference. Specifically, the '738 Reference states:<br><br>"The output of register 11 is coupled to a data output line 98." ['738 Reference, Col. 4:8-8; *see also*, Fig. 1] |
| wherein at least two locations L1 and L2 in different rows having different row addresses in said memory can be read out to said output in burst mode such that the memory receives an address of one of said locations and provides in response contents of a plurality of memory locations, including the locations L1 and L2, in the sequence of consecutive addresses, so that while one of said row decoders is activating a row portion comprising said location L1 and contents of said location L1 are being transferred from one or more of said sense amplifiers to said output, another one of said row decoders is activating a row portion comprising said location L2 and contents of said location L2 are being transferred from said location L2 to one or more of said sense amplifiers. | This element is met by the '738 Reference alone or in combination with the admitted prior art of the '990 patent. Specifically, the '738 Reference states:<br><br>"In the sequential mode, the decoders of the memory are used in a conventional manner for decoding the address of the first cell to be accessed in a predetermined sequence of cells and thereafter, the shift registers are used for addressing the remaining cells in the sequence." ['738 Reference, Col. 1:56-61]<br><br>"At the same time that the column shift register accessing the last column of cells in each of the sets is shifted to access the first column of cells in that set, the row shift register is also shifted to access the cells in another row of the cells in that set." ['738 Reference, Col. 2:14-18]<br><br>"In response to the first clock pulse CK shown in FIG. 2 at 88, the contents of Cell 10 are transferred from the register 11 to the data output line 98, the flip-flop circuit 10 is activated to switch the multiplexer 9 to couple the second input R to the output line 80 and a clock pulse CKL is generated on the line 95, causing the output Y2 of the shift register 4 to go low and the output Y4 |

| | |
|---|---|
| | of the shift register 4 to go high, as shown at 100 and 101 of FIG. 2." ['738 Reference, Col. 4:60-68]<br><br>"When the last cell in a row of the first set, e.g. cell 14, is deselected by the output Y6 of the shift register 4 going from a high to a low as shown at 105 of FIG. 2, a shift pulse is generated on the line 54 for shifting the output of shift register 6 from row X1L to row X2L as shown at 106 and 107 of FIG. 2. Similarly, when cell 15 in row X1R of set 20 is deselected by output line Y7 going low as shown at 107, the transition on line 59 causes the shift register 7 to shift from row X1R to row X2R, as shown at 108 and 109 of FIG. 2." ['738 Reference, Col. 5:15-25]<br><br>Further, the '738 Reference could be combined with the admitted prior art shown in Fig. 2 of the '990 patent to form a memory that closely resembles the preferred embodiments of the '990 patent. |
| 2. The memory of claim 1, said memory having a random mode in which the memory receives an address and provides in response the contents of a unique memory location, | This limitation is met by the '738 Reference. Specifically, the '738 Reference states:<br><br>"Another object of the present invention is a method and apparatus comprising a mamory [sic] which is selectively operable in either a conventional mode wherein individual cells are accessed using individual externally supplied addresses or a sequential mode wherein a sequence of cells is automatically accessed using clock driven shift registers." ['738 Reference, Col. 1:36-42] |

| | |
|---|---|
| wherein, both in burst mode and in random mode, while the contents of said location L1 are being transferred from one or more of said sense amplifiers to said output, the contents of said location L2 are being transferred from said location L2 to one or more of said sense amplifiers. | It would be obvious to a person of skill in the art that transferring the contents of a location L1 from one of the sense amplifiers to the output while the contents of a location L2 are transferred from the location L2 to one or more sense amplifiers could be used in either a burst mode or a random mode. *See* claim 1 above.

Further, to the extent AMD reads this limitation on the Samsung devices, this limitation is met by numerous prior art references having both a random access mode and a burst mode. |
| 3. The memory of claim 1 wherein when the locations L1 and L2 are read out in burst mode and when the contents of said location L1 are being transferred from one or more of said sense amplifiers to said output and the contents of said location L2 are being transferred from said location L2 to one or more of said sense amplifiers, the sense amplifiers from which the contents of said location L1 are being transferred are enabled and the sense amplifiers to which the contents of said location L2 are being transferred are disabled, but these latter sense amplifiers become enabled subsequently for amplifying the contents of said location L2. | This limitation is met by the '738 Reference in combination with any of EP 0 087 754 B1 ("the '754 Reference") or the U.S. Patent No. 4,937,788 ("the '788 Reference") or the '937 Reference or U.S. Patent No. 5,263,003 ("the '003 Reference") or U.S. Patent No. 5,251,178 ("the '178 Reference").

The '754 Reference states:

"In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20]

"As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the |

other row sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58]

The '788 Reference states:

"According to this arrangement, only one plane is selected in accordance with the content of the upper-order two bits of the row address. The selected plane is activated and exhibits the memory operation but the rest of the planes which are under the non-selection state are inoperative. Therefore, the decoders and the sense amplifiers are inoperative in these inoperative planes and the memory is not refreshed. Therefore, power is consumed in only the selected plane and unnecessary power consumption in the other plane can be saved. Thus, the requirement for low power consumption can be satisfied." ['788 Reference, Col. 5:57-68]

The '937 Reference states:

"The sense amplifier 86 is controlled by the signals $SE_{EV}$ to amplify the read data thereby to supply the same to the data latch 87, which in turn temporarily stores the outputs from the sense amplifiers 86. When the signals $SE_{EV}$ are at low levels, the data latch 87 is electrically cut off from the sense amplifier 86. Data from the data latch 87 are transferred to the output latch 89 when the signals $OE_{EV}$ are at high levels. In a similar manner, the sense amplifier 96 is controlled by the signals SEOD to amplify the read data thereby to supply the same to the data latch 97, which in turn temporarily stores the outputs from the sense amplifier 96. When the signals $SE_{OD}$ are at low levels, the data latch 97 is electrically cut off from the sense amplifier 96." ['937 Reference, Col. 4:52-66]

| | |
|---|---|
| | The '003 Reference states:<br><br>"The flash memory control 88 also selectively enables one of tow sets of bi-directional data buffers 90 and 91 which respectively couple the bank data buses 82 and 83 to the processor section data bus 63. The bank data buses 82 and 83 can be coupled to the instruction bus 61 by the flash memory control 88 selectively enabling buffers 92 and 93, respectively." ['003 Reference, Col. 9:21-27]<br><br>The '178 Reference states:<br><br>"Referring now to FIG. 2, the circuit of FIG. 1 has been modified to utilize the fact that, when RA10=1, only one half of the ARRAY BANKs 20 are being utilized and that, when RA10=0, the other half of the ARRAY BANKs 20 are being utilized. In particular, the RA 10 address is used to cause only the half of the ARRAY BANKs 20 that are being utilized to draw power from the DRAM energy source during read/write operations, while at the same time permitting the periodic performance of the refresh cycle in the usual manner on all ARRAY BANKs." U.S. Patent No. 5,251,178 at 3:32-42. ['178 Reference, Col. 3:32-42] |
| 4. The memory of claim 1 wherein: | |
| said memory comprises k pluralities S-1, . . . , S-k of locations wherein k is a number of said pluralities and is greater than or equal to two; | This limitation is met by the '738 Reference in combination with the '754 Reference or U.S. Patent No. 5,036,494 ("the '494 Reference"). |
| for each plurality S-i, said sense amplifiers can receive | |

| | |
|---|---|
| simultaneously the contents of number m of locations from said plurality S-i, wherein m is a positive integer; and | The '738 Reference states: <br><br> "In accordance with the above objects, there are provided a first and a second set of memory cells, a column decoder, a row decoder, a pair of column shift registers for addressing the column address lines, a pair of row shift registers for addressing the row address lines, a multiplexer having a first and a second input coupled to the data output lines of the first and second sets, respectively, a data register and means for shifting the shift registers and switching the multiplexer between its first and second inputs." ['738 Reference, Col. 1:43-52; *see also* Fig. 1] <br><br> The '754 Reference states: <br><br> "4x2(n-1) (n: a positive integer) memory blocks, each of which includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; ... a plurality of sense amplifying means responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines ...." ['754 Reference, Page 4:1-10] <br><br> The '494 Reference states: <br><br> "The bit lines are each connected to column multiplexing circuitry 37 for each column and coupled to sense amplifier and coupled to sense amplifier and write circuitry 38 for each column. Each sense amplifier and write circuit is connected through a bus driver circuit 17 to the data output 17. Each |

| | |
|---|---|
| | memory block 14 and 15 has 70 rows each having a word line 25. The word lines are connected to a row decoder 40. The row decoder is coupled to memory block 14 through a latch and word line driver 41 and to the memory block 15 through a latch and word line driver 42. The column multiplex circuitry 37 is controlled by a column counter 44. The row decoder 40 is controlled by a row counter 45. The latch and word line drivers 41 and 42 are controlled by pulse generators 46 and 47 respectively." [494 Reference, Col. 8:3-17] |
| time tARA does not exceed m * (k-1) * (tOE), wherein:<br><br>tARA is measured from the time that an address of a location is made available to said memory to the time when one or more of said sense amplifiers develop an output signal indicative of the contents of said location; and<br><br>tOE is the time to transfer an output of any one of said sense amplifiers to said output of said memory. | A person of skill in the art would know that this timing relationship would be used when designing the memory disclosed in claim 1. |
| 5. The memory of claim 1 | |
| wherein, in burst mode, a time in which each location of said plurality except said one of said locations is read out to said output after a previous location has been read out to said output is shorter than a time in which said one of said locations is read out to said output after said address of said one of said locations has been received by said memory. | This element is met for the '738 Reference alone or in combination with EP 0 326 885 A2 ("the '885 Reference") or JP-02-0282994-A ("the '994 Reference") or U.S. Patent No. 4,918,587 ("the '587 Reference") or the '003 Reference or U.S. Patent No. 4,799,199 ("the '199 Reference").<br><br>The '738 Reference states:<br><br>"In the sequential mode, the decoders of the memory are used in a conventional manner for decoding the address of the first cell to be accessed in a predetermined sequence of cells and |

thereafter, the shift registers are used for addressing the remaining cells in the sequence." ['738 Reference, Col. 1:56-61]

The '885 Reference states:

"Circuitry for serial read memory access utilizing a random starting address. Fast read access is provided without upsetting the original data pattern stored in the memory core if the sequential read is terminated in midstream." ['885 Reference, Page 1]

The '994 Reference states:

"For that reason, even if the address moves serially to the next row and changes, the data itself will be read at high speed $t_0$. As is evident from the explanation above, as long as serial access continues, the internal data can continue to be read at high speed." ['994 Reference, Page 4, Column 1]

"In the specifications, the address access time $t_1$ is estimated at 150 ns, and $t_0$ is estimated at the level of 30 ns for simple determination at the number of steps of the gates. In a hypothesis of the worst-case scenario for the current jump command +1 instruction, the jump command would be 3 bytes for the operand +2 data, 1 instruction would be 1 byte. Therefore, the average access time is {150 ns x 1 + 30 ns x 3}/4 = 60 ns. In contrast, the access time is 150 ns when the invention is not used." ['994 Reference, Page 4, Column 2]

The '587 Reference states:

"The reduction in the memory access cycle time from a

convention memory access operation, generally represented by the first prefetch with a three clock cycle span between event t1 and t2, is clearly evident when the times are compared to those of the consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3]

The '003 Reference states:

"The consecutive program instructions are read alternately from the two memory banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13]

"In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the

| | second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]<br><br>The '199 Reference states:<br><br>"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of the 'extra' storage cells differ from the original access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be 'assumed' for one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
|---|---|
| 6. The memory of claim 1 wherein said memory is fabricated in an integrated circuit. | This element is met by the '738 Reference alone or in combination with any of the '754 Reference or the '199 Reference, or U.S. Patent No. 4,899,312 ("the '312 Reference").<br><br>It was well known in the art to fabricate memories as an integrated circuit and a person of ordinary skill would have know that the memory device shown in the '738 Reference could be fabricated in an integrated circuit.<br><br>The '754 Reference states:<br><br>"The present invention relates to a semiconductor dynamic memory device. Mass-production of 64K bit dynamic type |

| | random access memory devices (DRAMs) has been enabled by the recent development of semiconductor memory devices of high packing density. Furthermore, a 256K bit DRAM has been developed." ['754 Reference, Page 2:1-4]<br><br>The '199 Reference states:<br><br>"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer." ['199 Reference, Col. 1:13-16]<br><br>The '312 Reference states:<br><br>"The individual circuit elements constructing the RAM of the present embodiment are formed on a semiconductor substrate such as a piece of single-crystalline silicon by the known technique for fabricating a CMOS (i.e., Complementary MOS) integrated circuit." ['312 Reference, Col. 2:34-38] |
|---|---|
| **7. The memory of claim 1 further comprising:** | |
| a plurality of second registers, each second register for receiving at least a portion of a column address; and | This element is met by the '738 Reference in combination with the '196 Reference or the '937 Reference.<br><br>The '196 Reference states that:<br><br>"The row and column location in the arrays 31, 33 at which data is accessed is controlled by the counters which, in one embodiment of the invention may be binary counters, or the like, which have an extended counting range that is double the number of address locations in the array to be accessed." ['196 |

| | Reference, Col. 4:49-55; See also, FIGS. 2A, 2B] |
|---|---|
| | The '937 Reference states that: |
| | "The address counter 81 receives the signals $\emptyset_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $\emptyset_{EV}$ (i.e. twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $\emptyset_{OD}$ to supply odd address signals to an X decoder 92 and add Y address signals to a Y decoder 93 in the cycle of the signals $\emptyset_{OD}$ (i.e. twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42] |
| a circuitry for each second register for selecting in response to signals from one of the second registers a plurality of columns to be read by the sense amplifiers. | This element is met in the '738 Reference in combination with the '196 Reference or the '937 Reference.<br><br>The '196 Reference states that:<br><br>"Referring now to FIGS. 2A and 2B, there is shown a block schematic diagram of a pair of RAM arrays 31, 33, each comprising a plurality of individual memory cells of the type illustrated and described above with reference to FIGS. 1A and 1B. Each of these arrays may be configured to store data in a matrix of rows and column [sic] that is several columns long and several rows deep (e.g. 72X128). The columns and rows of memory cells in each array are connected to decoders for writing |

and reading data into and out of selected memory cells in the arrays. Specifically, the write column decoders 35, 37 are connected to the dual arrays to address selected columns of memory cells, and the write row decoders and drivers 39, 41 are connected to the dual arrays to address selected rows of memory cells. Similarly, the read column decoders 45,47 are connected to the dual arrays to address selected columns of memory cells , and the read row decoders and drivers 49, 51 are connected to the dual arrays to address selected rows." ['196 Reference, Col. 3:11-29; See also FIGS 1A, 1B, 2A]

"Similarly, the data which is to be read out from the RAM arrays 31, 33 is designated in selected 9-column segments by the column predecoders 61 which, in turn, is selected by the read pointer counters 63. The columns thus addressed may extend over both arrays, where each column is uniquely addressable, and the arrays alternate when the boundary of column addresses for a given array is reached, as previously described." ['196 Reference, Col. 4:5-12]

The '937 Reference states:

"Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to a transfer gate 85.... In a similar manner, the transfer gate 95 transfers data read from the second memory cell array 94 to the sense amplifier 96 through an I/O line 103, while transferring data from the write circuit 98 received through the I/O line 103 to the second memory cell array 94." ['937 Reference, Col. 4:33-52]

| 8. A memory comprising: | |
|---|---|
| a set of consecutively addressed memory locations L1, . . . Ln; | This limitation is met by the '738 Reference. Specifically, the '738 Reference states: |
| | "In the embodiment shown, the first and second sets of memory cells 19 and 20 are divided equally and conveniently designated by even and odd numbers, respectively. Thus, set 19 comprises even cells 0, 2, 4, . . . 30 and set 20 comprises odd cells 1, 3, 5, . . . 31." ['738 Reference, Col. 2:57-61] |
| a plurality of sense amplifier circuits for amplifying contents of said memory locations; and | This element is met by the '738 Reference in combination with any of the '196 Reference or the '885 Reference or the '994 Reference or the '494 Reference. |
| | Specifically, the '738 Reference states: |
| | "In accordance with the above objects, there are provided a first and a second set of memory cells, a column decoder, a row decoder, a pair of column shift registers for addressing the column address lines, a pair of row shift registers for addressing the row address lines, a multiplexer having a first and a second input coupled to the data output lines of the first and second sets, respectively, a data register and means for shifting the shift registers and switching the multiplexer between its first and second inputs." ['738 Reference, Col. 1:43-52; *see also* Fig. 1] |
| | The data register 11 of the '738 patent is the same as the claimed sense amplifiers. *See* Register circuit 220 contains four registers 220.0 through 220.3, one for each selected bit line. ['990 Patent, Col. 1:45-46] |
| | The '196 Reference states that: |

"Similarly, the data-out buffer 44 includes one byte of storage plus the additional parity or control bit, and is connected via sense amplifier 53 to receive the output of the read column decoders 45, 47." ['196 Reference, Col. 3:37-40]

See, FIG. 2A, which shows, at 53, "Sense Amps (9)", e.g., a collection of nine separate sense amplifiers for receiving 9 bits of information transmitted from the column decoders 45, 47.

The '885 Reference states:

"A READ instruction loads the address of the memory register to be read from the instruction register 4 into an 8-bit address register 1. The data from the accessed storage register is then transferred in parallel to data shift register 5 via the sense amplifiers 6 and then clocked out serially to the Data-Out pin DO." ['885 Reference, Col. 4:16-22; see also, Figs. 1 and 2]

The '994 Reference states that:

"In addition, as stated above, it is, for example, a random access memory, and the memory that has a mode for high-speed access when there is serial access (fast serial access mode) is public knowledge; however, the invention is a memory system such that it has two types of memory configurations (above) that have sense amplifier/latch circuits in the memory array, and for example, in the event that the plane on the left side has been chosen, the data on the n line that has been selected both on the left and right will be latched, and if the plane on the right side has been selected, at the right side the data on the n line that has been selected will be latched, but at the left side the data in the

| | |
|---|---|
| | n+1 line will be latched." ['994 Reference, Page 2, second column and Page 3, first column]<br><br>The '494 Reference states:<br><br>"The bit lines are each connected to column multiplexing circuitry 37 for each column and coupled to sense amplifier and coupled to sense amplifier and write circuitry 38 for each column." ['494 Reference, Col. 8:3-6] |
| an output for providing output signals from said plurality of sense amplifier circuits, | This limitation is met by the '738 Reference. Specifically, the '738 Reference states:<br><br>"The output of register 11 is coupled to a data output line 98." ['738 Reference, Col. 4:8-8; *see also*, Fig. 1] |
| wherein said memory has a burst mode operation for receiving an address and reading out to said output, in response to said address, any given number of memory locations in the sequence of consecutive addresses with wrap around so that the next location, if any, to be read out after said location Ln is said location L1, such that during said operation while the contents of any location L to be read out other than the last location to be read out are being transferred from said plurality of sense amplifier circuits to said output, the contents of another location to be read out after said location L are being provided to said plurality of sense amplifier circuits for amplification and subsequent transfer to said output, and | This element is met by the '738 Reference in combination with the '196 Reference or the '885 Reference or U.S. Patent No. 4,912,631 ("the '631 Reference"). Specifically, the '738 Reference states:<br><br>"In the sequential mode, the decoders of the memory are used in a conventional manner for decoding the address of the first cell to be accessed in a predetermined sequence of cells and thereafter, the shift registers are used for addressing the remaining cells in the sequence." ['738 Reference, Col. 1:56-61]<br><br>"At the same time that the column shift register accessing the last column of cells in each of the sets is shifted to access the first column of cells in that set, the row shift register is also shifted to access the cells in another row of the cells in that set." |

['738 Reference, Col. 2:14-18]

"In response to the first clock pulse CK shown in FIG. 2 at 88, the contents of Cell 10 are transferred from the register 11 to the data output line 98, the flip-flop circuit 10 is activated to switch the multiplexer 9 to couple the second input R to the output line 80 and a clock pulse CKL is generated on the line 95, causing the output Y2 of the shift register 4 to go low and the output Y4 of the shift register 4 to go high, as shown at 100 and 101 of FIG. 2." ['738 Reference, Col. 4:60-68]

"When the last cell in a row of the first set, e.g. cell 14, is deselected by the output Y6 of the shift register 4 going from a high to a low as shown at 105 of FIG. 2, a shift pulse is generated on the line 54 for shifting the output of shift register 6 from row X1L to row X2L as shown at 106 and 107 of FIG. 2. Similarly, when cell 15 in row X1R of set 20 is deselected by output line Y7 going low as shown at 107, the transition on line 59 causes the shift register 7 to shift from row X1R to row X2R, as shown at 108 and 109 of FIG. 2." ['738 Reference, Col. 5:15-25]

The '196 Reference states that:

"In accordance with the present inventions, while a particular row is being accessed in one array, the corresponding bit lines in the other array are being precharged. Thus, as data is sequentially accessed along the one row and as the end of that row is reached, an immediate access can then occur to any row within the second array since the bit lines in that array will already have been initialized." ['196 Reference, Col. 2:60-67]

"In general, while one array is being accessed, the other array is being precharged (i.e., elevating the logic state of bit lines and settling transient signals) in preparation for the next access form such other array. Therefore, precharging times for one array overlap the time for performing read or write operation in the other array, and therefore do not limit operating speed." ['196 Reference, Col. 3:41-47]

The '885 Reference states:

"After the last memory address is reached, the access automatically rolls over to the first address." ['885 Reference, Col. 3:1-3]

"A method as in claim 5 wherein the sequence of incremented addresses wraps around when the address of the Nth register is reached such that all N registers in the array are read." ['885 Reference, Col. 7:45-48]

The '631 Reference states that:

"The above-described method is accomplished by utilizing two pieces of information, which are placed on the bus (23) by the GDP: the data word's offset and the number of words requested. The data word's offset in the cache line is derived from adress bits 2 and 3 (00=word 1, 01=word 2, 10=word 3, and 11=word 4). The number of words being requested is obtained from the size bits 0 and 1 (00=1word, 01=2 words, 10=3 words, and 11=4words).

Using these two pieces of information, the following algorithm is executed:

FIRST WORD ACCESSED = PROCESSOR WORD
ADDRESS + SIZE +1

The 1 is added to the size in order to yield the correct offset. For example, if the GDP requests two words at offset 01 in a four-word line, it is converted to a wraparound request of four words to memory starting at word four [offset (01) + word count (01) + 1 = 11]." ['631 Reference, Col. 3:46-65]

See, '631 Reference, Table II:



**TABLE II**

See also, '631 Reference, Abstract, Table I, Fig. 3.

Further, the '738 Reference could be combined with the

22

| | |
|---|---|
| | admitted prior art shown in Fig. 2 of the '990 patent to form a memory that closely resembles the preferred embodiments of the '990 patent. |
| wherein said memory further comprises a control circuit for selectively enabling said sense amplifier circuits so that said control circuit enables a sense amplifier circuit whose output signals are being transferred to the output of said memory but said control circuit does not enable all said sense amplifier circuits at the same time. | This limitation is met by the '738 Reference in combination with any of the '754 Reference or the '788 Reference or the '937 Reference or the '003 Reference or the '178 Reference.

The '754 Reference states:

"In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20]

"As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the other row sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58]

The '788 Reference states:

"According to this arrangement, only one plane is selected in accordance with the content of the upper-order two bits of the row address. The selected plane is activated and exhibits the memory operation but the rest of the planes which are under the non-selection state are inoperative. Therefore, the decoders and |

the sense amplifiers are inoperative in these inoperative planes and the memory is not refreshed. Therefore, power is consumed in only the selected plane and unnecessary power consumption in the other plane can be saved. Thus, the requirement for low power consumption can be satisfied." ['788 Reference, Col. 5:57-68]

The '937 Reference states:

"The sense amplifier 86 is controlled by the signals $SE_{EV}$ to amplify the read data thereby to supply the same to the data latch 87, which in turn temporarily stores the outputs from the sense amplifiers 86. When the signals $SE_{EV}$ are at low levels, the data latch 87 is electrically cut off from the sense amplifier 86. Data from the data latch 87 are transferred to the output latch 89 when the signals $OE_{EV}$ are at high levels. In a similar manner, the sense amplifier 96 is controlled by the signals $SE_{OD}$ to amplify the read data thereby to supply the same to the data latch 97, which in turn temporarily stores the outputs from the sense amplifier 96. When the signals $SE_{OD}$ are at low levels, the data latch 97 is electrically cut off from the sense amplifier 96." ['937 Reference, Col. 4:52-60]

The '003 Reference states:

"The flash memory control 88 also selectively enables one of two sets of bi-directional data buffers 90 and 91 which respectively couple the bank data buses 82 and 83 to the processor section data bus 63. The bank data buses 82 and 83 can be coupled to the instruction bus 61 by the flash memory control 88 selectively enabling buffers 92 and 93, respectively." ['003 Reference, Col. 9:21-27]

| | The '178 Reference states: |
|---|---|
| | "Referring now to FIG. 2, the circuit of FIG 1 has been modified to utilize the fact that, when RA10=1, only one half of the ARRAY BANKs 20 are being utilized and that, when RA10=0, the other half of the ARRAY BANKs 20 are being utilized. In particular, the RA 10 address is used to cause only the half of the ARRAY BANKs 20 that are being utilized to draw power from the DRAM energy source during read/write operations, while at the same time permitting the periodic performance of the refresh cycle in the usual manner on all ARRAY BANKs." [178 Reference, Col. 3:32-42] |
| 9. The memory of claim 8 wherein, during said operation, said control circuit enables at the same time only: | This limitation is met by the '738 Reference in combination with the '754 Reference. |
| (1) the sense amplifier circuit whose output signals are being transferred to said output of said memory, and | The '754 Reference states: |
| | "In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20] |

| | |
|---|---|
| | "As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the other row sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58] |
| | "A semiconductor dynamic memory device comprising: ... a plurality of sense amplifying means (18-1 to 18-4; SA1 to SA8) responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data to said each memory cell along said selected word lines; ...." ['754 Reference, Page 6:53-7:5] |
| (2) a predetermined number of other sense amplifier circuits whose output signals will be transferred next to said output of said memory if said memory operation continues sufficiently long. | This limitation is met by the '738 Reference in combination with the '754 Reference. |
| | The '754 Reference states: |
| | "In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20] |
| | "As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the |

| | |
|---|---|
| | sense amplifier circuits 18-2 and 18-4 are activated, and the other row sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58]<br><br>"A semiconductor dynamic memory device comprising: ... a plurality of sense amplifying means (18-1 to 18-4; SA1 to SA8) responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data to said each memory cell along said selected word lines; ...." ['754 Reference, Page 6:53-7:5] |
| **10. The memory of claim 7 wherein:** | This limitation is met by the '738 Reference in combination with the '754 Reference or the '494 Reference.<br><br>The '738 Reference states:<br><br>"In accordance with the above objects, there are provided a first and a second set of memory cells, a column decoder, a row decoder, a pair of column shift registers for addressing the column address lines, a pair of row shift registers for addressing the row address lines, a multiplexer having a first and a second input coupled to the data output lines of the first and second sets, respectively, a data register and means for shifting the shift registers and switching the multiplexer between its first and second inputs." ['738 Reference, Col. 1:43-52; *see also* Fig. 1]<br><br>The '754 Reference states:<br><br>"4x2(n-1) (n: a positive integer) memory blocks, each of which |
| said set of locations comprises k subsets S-1, . . . , S-k wherein k is greater than or equal to two, such that, for a positive integer m and for any subset S-i, the contents of m consecutively addressed locations from said subset S-i can be transferred simultaneously to said plurality of sense amplifier circuits; and | |

| | |
|---|---|
| includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; ... a plurality of sense amplifying means responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines ...." ['754 Reference, Page 4:1-10]<br><br>The '494 Reference states:<br><br>"The bit lines are each connected to column multiplexing circuitry 37 for each column and coupled to sense amplifier and coupled to sense amplifier and write circuitry 38 for each column. Each sense amplifier and write circuit is connected through a bus driver circuit 39 to the data output 17. Each memory block 14 and 15 has 70 rows each having a word line 25. The word lines are connected to a row decoder 40. The row decoder is coupled to memory block 14 through a latch and word line driver 41 and to the memory block 15 through a latch and word line driver 42. The column multiplex circuitry 37 is controlled by a column counter 44. The row decoder 40 is controlled by a row counter 45. The latch and word line drivers 41 and 42 are controlled by pulse generators 46 and 47 respectively." ['494 Reference, Col. 8:3-17] | |
| in said operation, time tARA does not exceed m * (k–1) * (tOE), wherein:<br><br>tARA is measured from the time that an address of the first | A person of skill in the art would know that this timing relationship would be used when designing the memory disclosed in claim 1. |

| | |
|---|---|
| location to be read out in said operation is made available to said memory to the time when said plurality of sense amplifier circuits develops an output signal indicative of the contents of said first location; and<br><br>tOE is the time to transfer the contents of any one of said locations from said plurality of sense amplifier circuits to said output. | |
| 11. The memory of claim 8 wherein, in said operation, each location to be read out except the first location to be read out is read out to said output in a shorter time than the first location to be read out. | This element is met for the '738 Reference alone or in combination with the '587 Reference or the '003 Reference or the '199 Reference.<br><br>The '738 Reference states:<br><br>"In the sequential mode, the decoders of the memory are used in a conventional manner for decoding the address of the first cell to be accessed in a predetermined sequence of cells and thereafter, the shift registers are used for addressing the remaining cells in the sequence." ['738 Reference, Col. 1:56-61]<br><br>The '587 Reference states:<br><br>"The reduction in the memory access cycle time from a conventional memory access operation, generally represent by the first prefetch with a three clock cycle span between event t1 and t2, is clearly evident when the times are compared to those of the consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3] |

The '003 Reference states:

"The consecutive program instructions are read alternately from the two memory banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13]

"In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]

The '199 Reference states:

"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of these 'extra' storage cells differ from the original

| | |
|---|---|
| | access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be 'assumed' for one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
| 12. The memory of claim 8 wherein the sequence of locations L1, . . , Ln is a sequence of increasing order of addresses. | This limitation is met by the '738 Reference. Specifically, the '738 Reference states: <br><br> "In the embodiment shown, the first and second sets of memory cells 19 and 20 are divided equally and conveniently designated by even and odd numbers, respectively. Thus, set 19 comprises even cells 0, 2, 4, ... 30 and set 20 comprises odd cells 1, 3, 5, ... 31." ['738 Reference, Col. 2:57-61] |
| 13. The memory of claim 7 wherein in said operation any number of said locations addressed consecutively with wrap around can be read out to said output so that: | This element is met by the '738 Reference alone or in combination with the '885 Reference or the '631 Reference. Specifically, the '738 Reference states: <br><br> "In the sequential mode, the decoders of the memory are used in a conventional manner for decoding the address of the first cell to be accessed in a predetermined sequence of cells and thereafter, the shift registers are used for addressing the remaining cells in the sequence." ['738 Reference, Col. 1:56-61] <br><br> "At the same time that the column shift register accessing the |

last column of cells in each of the sets is shifted to access the first column of cells in that set, the row shift register is also shifted to access the cells in another row of the cells in that set." ['738 Reference, Col. 2:14-18]

"In response to the first clock pulse CK shown in FIG. 2 at 88, the contents of Cell 10 are transferred from the register 11 to the data output line 98, the flip-flop circuit 10 is activated to switch the multiplexer 9 to couple the second input R to the output line 80 and a clock pulse CKL is generated on the line 95, causing the output Y2 of the shift register 4 to go low and the output Y4 of the shift register 4 to go high, as shown at 100 and 101 of FIG. 2." ['738 Reference, Col. 4:60-68]

"When the last cell in a row of the first set, e.g. cell 14, is deselected by the output Y6 of the shift register 4 going from a high to a low as shown at 105 of FIG. 2, a shift pulse is generated on the line 54 for shifting the output of shift register 6 from row X1L to row X2L, as shown at 106 and 107 of FIG. 2. Similarly, when cell 15 in row X1R of set 20 is deselected by output line Y7 going low as shown at 107, the transition on line 59 causes the shift register 7 to shift from row X1R to row X2R, as shown at 108 and 109 of FIG. 2." ['738 Reference, Col. 5:15-25]

The '196 Reference states that:

"In accordance with the present inventions, while a particular row is being accessed in one array, the corresponding bit lines in the other array are being precharged. Thus, as data is sequentially accessed along the one row and as the end of that row is reached, an immediate access can then occur to any row

within the second array since the bit lines in that array will already have been initialed." ['196 Reference, Col. 2:60-67]

"In general, while one array is being accessed, the other array is being precharged (i.e., elevating the logic state of bit lines and settling transient signals) in preparation for the next access form such other array. Therefore, precharging times for one array overlap the time for performing read or write operation in the other array, and therefore do not limit operating speed." ['196 Reference, Col. 3:41-47]

The '885 Reference states:

"After the last memory address is reached, the access automatically rolls over to the first address." ['885 Reference, Col. 3:1-3]

"A method as in claim 5 wherein the sequence of incremented addresses wraps around when the address of the Nth register is reached such that all N registers in the array are read." ['885 Reference, Col. 7:45-48]

The '631 Reference states that:

"The above-described method is accomplished by utilizing two pieces of information, which are placed on the bus (23) by the GDP: the data word's offset and the number of words requested. The data word's offset in the cache line is derived from adress bits 2 and 3 (00=word 1, 01=word 2, 10=word 3, and 11=word 4). The number of words being requested is obtained from the size bits 0 and 1 (00=1word, 01=2 words, 10=3 words, and 11=4words).

Using these two pieces of information, the following algorithm is executed:

FIRST WORD ACCESSED = PROCESSOR WORD ADDRESS + SIZE +1

The 1 is added to the size in order to yield the correct offset. For example, if the GDP requests two words at offset 01 in a four-word line, it is converted to a wraparound request of four words to memory starting at word four [offset (01) + word count (01) + 1 = 11]." ['631 Reference, Col. 3:46-65]

See, '631 Reference, Table II:



TABLE II

| | |
|---|---|
| the first location to be read out in said operation is read out to said output after time tARA+tOE wherein: | This element is met by the '738 Reference in combination with any of the '587 Reference or the '003 Reference or the '199 Reference. |
| tARA is measured from the time that an address of said first location is made available to said memory to the time when said plurality of sense amplifier circuits develops an output signal indicative of the contents of said first location; and | See also, '631 Reference, Abstract, Table I, Fig. 3. |
| | The '587 Reference states: |
| tOE is the time to transfer the contents of any one of said locations from said plurality of sense amplifier circuits to said output of said memory; and | "The reduction in the memory access cycle time from a convention memory access operation, generally represented by the first prefetch with a three clock cycle span between event t1 and t2, is clearly evident when the times are compared to those of the consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3] |
| | The '003 Reference states: |
| | "The consecutive program instructions are read alternately from the two memory banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to |

| | |
|---|---|
| | obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13]
"In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]

The '199 Reference states:

"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of the 'extra' storage cells differ from the original access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be 'assumed' for one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
| every other location to be read out in said operation is read out to | This element is met by the '738 Reference in combination with any of the '587 Reference or the '003 Reference or the '199 |

| | |
|---|---|
| said output within time tOE. | Reference. |
| | The '587 Reference states: |
| | "The reduction in the memory access cycle time from a convention memory access operation, generally represented by the first prefetch with a three clock cycle span between event t1 and t2, is clearly evident when the times are compared to those of the consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3] |
| | The '003 Reference states: |
| | "The consecutive program instructions are read alternately from the two memory banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13] |
| | "In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two |

| | |
|---|---|
| | memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]<br><br>The '199 Reference states:<br><br>"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of the 'extra' storage cells differ from the original access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be 'assumed' for one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
| 14. The memory of claim 8 wherein said memory is fabricated in an integrated circuit. | This element is met by the '738 Reference alone or in combination with any of the '754 Reference or the '199 Reference or the '312 Reference.<br><br>It was well known in the art to fabricate memories as an integrated circuit and a person of ordinary skill would have know that the memory device shown in the '738 Reference |

could be fabricated in an integrated circuit.

The '754 Reference states:

"The present invention relates to a semiconductor dynamic memory device. Mass-production of 64K bit dynamic type random access memory devices (DRAMs) has been enabled by the recent development of semiconductor memory devices of high packing density. Furthermore, a 256K bit DRAM has been developed." ['754 Reference, Page 2:3-6]

The '199 Reference states:

"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer." ['199 Reference, Col. 1:13-16]

The '312 Reference states:

"The individual circuit elements constructing the RAM of the present embodiment are formed on a semiconductor substrate such as a piece of single-crystalline silicon by the known technique for fabricating a CMOS (i.e., Complementary MOS) integrated circuit." ['312 Reference, Col. 2:34-38]

Defendants and Counterclaimants' Invalidity Contentions

*Advanced Micro Devices, Inc., et al., v. Samsung Electronics Co., Ltd., et al., Case No. 3:08-CV-0986-SI*

**U.S. patent No. 5,559,990 Invalidity Chart: EP 0 087 754 B1 ("'754 Reference")**

All asserted claims are anticipated by the '754 Reference and/or are rendered obvious by it, either alone or in combination with other prior art described below and/or listed in Section I of Defendants' and Counterclaimants' Preliminary Invalidity Contentions and/or through modifications described below. Nothing in this invalidity chart should be construed as signifying or suggesting Defendants and Counterclaimants' adoption of or acquiescence in any claim scope and/or claim construction positions taken by Plaintiffs and Counterdefendants in this litigation.

| CLAIM | RESPONSE |
|---|---|
| 1. A memory comprising: | Although a preamble is normally not limiting, should this preamble be limiting, this element is met by EP 0 087 754 B1 ("the '754 Reference"). Specifically, the '754 Reference is titled "Semiconductor dynamic memory device." |
| a plurality of rows of memory locations; | This element is met by the '754 Reference. Specifically, the '754 Reference states: <br><br> "The present invention involves a semiconductor dynamic memory device comprising $4 \times 2(n-1)$ (n: a positive integer) memory blocks, each of which includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; …" ['754 Reference, Page 3:65-4:15] |
| a plurality of first registers, each first register for receiving a row address; | This element is met by the '754 Reference alone or in combination with any of U.S. Patent No. 4,875,196 ("the '196 Reference") or U.S. Patent No. 4,849,937 ("the '937 Reference") or U.S. Patent No. 5,367,495 ("the '495 Reference") or U.S. Patent No. 4,759,021 ("the '021 Reference"). Specifically, the '754 Reference states: <br><br> "Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address |

| signal generator (now shown); …" ['754 Reference, Page 4:44-51] |
|---|
| To the AMD reads this limitation on the Samsung devices, the '754 Reference meets this limitation. |
| The '196 Reference states that: |
| "The row and column location in the arrays 31, 33 at which data is accessed is controlled by the counters which, in one embodiment of the invention may be binary counters, or the like, which have an extended counting range that is double the number of address locations in the array to be accessed." '196 Reference, 4:49-54; See also, FIGS. 2A, 2B. |
| The '937 Reference states: |
| "The address counter 81 receives the signals $\emptyset_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $\emptyset_{EV}$ (i.e., twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $\emptyset_{OD}$ to supply odd address signals to an X decoder 92 and add Y address signals to a Y decoder 93 in the cycle of the signals $\emptyset_{OD}$ (i.e., twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42] |
| The '495 Reference states: |
| "The register 70a, 70b, 70c or 70d selected by the block decoder 50 holds 8-bit address codes ARC0-ARC7 supplied in synchronism with the row selection signal RAS. Since the holding of the address codes ARC0-ARC7 will be maintained even after access is shifted to another cell array block, these registers 70a-70d store respectively the address codes ARC0-ARC7 of the last access in the cell array blocks 10a-10d and |

| | supply them to the selectors 80a-80d which also receive the address codes ARC0-ARC7 supplied in synchronism with the row selection signal RAS and introduce them to the row decoders 20a-20d." ['495 Reference, Col. 4:25-37]

The '021 Reference states:

"Since the low-speed large-capacity memories 11, 12, 13, 14 performing the 4-way interleave operation are shifted in access timing usually by one cycle from each other, the memories 11-14 are provided respectively with registers 23-26 each for holding an address." ['021 Reference, Col. 4:5-9]

"Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address signal generator (now shown); a driver circuit 24 for selectively driving the sense amplifier circuits 18-1 to 18-4; an input/output circuit 26 connected to the column decoders 14-1 and 14-2 through data buses DB-1 to DB-4; and a control signal generator 28 for supplying timing signals TS1 to TS4 to the row and column address buffers 20 and 22, the driver circuit 24 and the input/output circuit 26, respectively, in response to a row address strobe signal [RAS bar], a column address strobe signal [CAS bar], and a write enable signal [WE bar]." ['754 Reference, Page 4:44-51] |
| a plurality of row decoders, each row decoder for activating a portion of a row identified by signals from one of said first registers; | This element is met by the '754 Reference. Specifically, the '754 Reference states:

"The present invention involves a semiconductor dynamic memory device comprising ...row decoding means for selecting said word lines from each of said memory blocks in accordance with a first part of row address data input thereto; ..." ['754 Reference, Page 3:65-4:15; see also, Figs. 5 and 8] |
| one or more sense amplifiers for amplifying contents of said memory locations in the row portions; and | This element is met by the '754 Reference. Specifically, the '754 Reference states:

"The present invention involves a semiconductor dynamic memory device comprising ...a plurality of sense amplifying means responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said |

| | |
|---|---|
| | selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines, …" ['754 Reference, Page 3:65-4:15] |
| an output for providing output signals from said sense amplifiers, | This element is met by the '754 Reference. Specifically, the '754 Reference states: "Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address signal generator (now shown); a driver circuit 24 for selectively driving the sense amplifier circuits 18-1 to 18-4; an input/output circuit 26 connected to the column decoders 14-1 and 14-2 through data buses DB-1 to DB-4; and a control signal generator 28 for supplying timing signals TS1 to TS4 to the row and column address buffers 20 and 22, the driver circuit 24 and the input/output circuit 26, respectively, in response to a row address strobe signal [RAS bar], a column address strobe signal [CAS bar], and a write enable signal [WE bar]." ['754 Reference, Page 4:44-51] |
| wherein at least two locations L1 and L2 in different rows having different row addresses in said memory can be read out to said output in burst mode such that the memory receives an address of one of said locations and provides in response contents of a plurality of memory locations, including the locations L1 and L2, in the sequence of consecutive addresses, so that while one of said row decoders is activating a row portion comprising said location L1 and contents of said location L1 are being transferred from one or more of said sense amplifiers to said output, another one of said row decoders is activating a row portion comprising said | This element is met by the '754 Reference in combination with the '196 Reference or U.S. Patent No. 5,036,494 ("the '494 Reference"). The '196 Reference states that: "In accordance with the present inventions, while a particular row is being accessed in one array, the corresponding bit lines in the other array are being precharged. Thus, as data is sequentially accessed along the one row and as the end of that row is reached, an immediate access can then occur to any row within the second array since the bit lines in that array will already have been initialled." ['196 Reference, Col. 2:60-67] "In general, while one array is being accessed, the other array is being precharged (i.e., elevating the logic state of bit lines and settling transient signals) in preparation for the next access from such other array. Therefore, precharging times for one array overlap the time for performing read or write operation in the other array, and therefore do not |

| location L2 and contents of said location L2 are being transferred from said location L2 to one or more of said sense amplifiers. | limit operating speed." ['196 Reference, Col. 3:41-47]

The '494 Reference states:

"The selection of memory locations forming each cyclic pattern of addressing is controlled by the control unit 13. The row counter 45 and column counter 44 are connected so that unless instructed by the control 13 to do otherwise they count through successive addresses along each row and then row by row." ['494 Reference, Col. 8:22-27]

"Consequently after reaching address 0 the column and row counters cycle sequentially along each row for the two memory blocks in turn (starting at column zero of row 0 in array 0) using all memory locations in each row and then moving to the next row and repeating the operation." ['494 Reference, Col. 11:26-31]

"addressing sequentially more than one memory location in said first memory block and effecting a data transfer for each memory location addressed, and at the same time effecting an equate operation on bit lines in said second memory block; and after addressing memory locations in said first memory block, switching said addressing and equate operation so as to address sequentially more than one memory location in said second memory block and effecting a data transfer for each memory location addressed and at the same time equating bit lines in said first memory block;" ['494 Reference, Col. 13:36-48] |
| 2. The memory of claim 1, said memory having a random mode in which the memory receives an address and provides in response the contents of a unique memory location, | It was well-known in the art to retain a random mode while adding the functionality of a sequential read operation. The following are illustrative:

EP 9 326 885 A2 ("the '885 Reference") states:

"The circuit provides both random and sequential access functions and allows the memory to be used as a shift register of variable length." ['885 Reference, Page 1] |

5

| | U.S. Patent No. 5, 263,003 ("the '003 Reference") states: |
|---|---|
| | "In a first mode, the memory circuit responds to an initial request for access and an address signal by reading data from a storage location in one of the memory banks. Subsequent requests for access to contiguous storage locations do not require an address signal, instead a control mechanism responds by generating an address to read data alternately from storage locations in the first and second memory banks. In a second mode, the memory circuit responds to every request for access to the memory circuit by enabling access to the first or second memory bank as indicated by an address which accompanied the request." ['003 Reference, Abstract] |
| wherein, both in burst mode and in random mode, while the contents of said location L1 are being transferred from one or more of said sense amplifiers to said output, the contents of said location L2 are being transferred from said location L2 to one or more of said sense amplifiers. | It would be obvious to a person of skill in the art that transferring the contents of a location L1 from one of the sense amplifiers to the output while the contents of a location L2 are transferred from the location L2 to one or more sense amplifiers could be used in either a burst mode or a random mode. *See* claim 1 above.<br><br>Further, to the extent AMD reads this limitation on the Samsung devices, this limitation is met by numerous prior art references having both a random access mode and a burst mode. |
| 3. The memory of claim 1 wherein when the locations L1 and L2 are read out in burst mode and when the contents of said location L1 are being transferred from one or more of said sense amplifiers to said output and the contents of said location L2 are being transferred from said location L2 to one or more of said sense amplifiers, the sense amplifiers from which the contents of said location L1 are being transferred are enabled and the sense amplifiers to which the contents of said location L2 are being | This limitation is met by the '754 Reference alone or in combination U.S. Patent No. 4,937,788 ("the '788 Reference") or U.S. Patent No. 4,849,937 ("the '937 Reference") or the '003 Reference or U.S. Patent No. 5,251,178 ("the '178 Reference").<br><br>Specifically, the '754 Reference states:<br><br>"In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." |

| transferred are disabled, but these latter sense amplifiers become enabled subsequently for amplifying the contents of said location L2. | ['754 Reference, Page 4:16-20]<br><br>"As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the other two sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58]<br><br>The '788 Reference states:<br><br>"According to this arrangement, only one plane is selected in accordance with the content of the upper-order two bits of the row address. The selected plane is activated and exhibits the memory operation but the rest of the planes which are under the non-selection state are inoperative. Therefore, the decoders and the sense amplifiers are inoperative in these inoperative planes and the memory is not refreshed. Therefore, power is consumed in only the selected plane and unnecessary power consumption in the other plane can be saved. Thus, the requirement for low power consumption can be satisfied." ['788 Reference, Col. 5:57-68]<br><br>The '937 Reference states:<br><br>"The sense amplifier 86 is controlled by the signals $SE_{EV}$ to amplify the read data thereby to supply the same to the data latch 87, which in turn temporarily stores the outputs from the sense amplifiers 86. When the signals $SE_{EV}$ are at low levels, the data latch 87 is electrically cut off from the sense amplifier 86. Data from the data latch 87 are transferred to the output latch 89 when the signals $OE_{EV}$ are at high levels. In a similar manner, the sense amplifier 96 is controlled by the signals $SE_{OD}$ to amplify the read data thereby to supply the same to the data latch 97, which in turn temporarily stores the outputs from the sense amplifier 96. When the signals $SE_{OD}$ are at low levels, the data latch 97 is electrically cut off from the sense amplifier 96." ['937 Reference, Col. 4:52-66]<br><br>The '003 Reference states: |

| | |
|---|---|
| | "The flash memory control 99 also selectively enables one of tow sets of bi-directional data buffers 90 and 91 which respectively couple the bank data buses 82 and 83 to the processor section data bus 63. The bank data buses 81 and 83 can be coupled to the instruction bus 61 by the flash memory control 88 selectively enabling buffers 92 and 93, respectively." ['003 Reference Col. 9:21-27]

The '178 Reference states:

"Referring now to FIG. 2, the circuit of FIG 1 has been modified to utilize the fact that, when RA10=1, only one half of the ARRAY BANKs 20 are being utilized and that, when RA10=0, the other half of the ARRAY BANKs 20 are being utilized. In particular, the RA 10 address is used to cause only the half of the ARRAY BANKs 20 that are being utilized to draw power from the DRAM energy source during read/write operations, while at the same time permitting the periodic performance of the refresh cycle in the usual manner on all ARRAY BANKs." ['178 Reference, Col. 3:32-42] |
| 4. The memory of claim 1 wherein: | This limitation is met by the '754 Reference in combination with the '494 Reference.

The '754 Reference states: |
| said memory comprises k pluralities S-1, . . . , S-k of locations wherein k is a number of said pluralities and is greater than or equal to two;

for each plurality S-i, said sense amplifiers can receive simultaneously the contents of number m of locations from said plurality S-i, wherein m is a positive integer; and | "4x2(n-1) (n: a positive integer) memory blocks, each of which includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; . . . a plurality of sense amplifying means responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines . . . ." ['754 Reference, Page 4:1-10] |

| | The '494 Reference states: |
|---|---|
| | "The bit lines are each connected to column multiplexing circuitry 37 for each column and coupled to sense amplifier and coupled to sense amplifier and write circuitry 38 for each column. Each sense amplifier and write circuit is connected through a bus driver circuit 39 to the data output 17. Each memory block 14 and 15 has 70 rows each having a word line 25. The word lines are connected to a row decoder 40. The row decoder is coupled to memory block 14 through a latch and word line driver 41 and to the memory block 15 through a latch and word line driver 42. The column multiplex circuitry 37 is controlled by a column counter 44. The row decoder 40 is controlled by a row counter 45. The latch and word line drivers 41 and 42 are controlled by pulse generators 46 and 47 respectively." ['494 Reference, Col. 8:3-17] |
| time tARA does not exceed m * (k-1) * (tOE), wherein: | A person of skill in the art would know that this timing relationship would be used when designing the memory disclosed in claim 1. |
| tARA is measured from the time that an address of a location is made available to said memory to the time when one or more of said sense amplifiers develop an output signal indicative of the contents of said location; and | |
| tOE is the time to transfer an output of any one of said sense amplifiers to said output of said memory. | |
| 5. The memory of claim 1 | |
| wherein, in burst mode, a time in which each location of said plurality except said one of said locations is read out to said output after a previous location has been read out to said | This element is met for the '754 Reference in combination with any of the '738 Reference or the '885 Reference or the '994 Reference or the U.S. Patent No. 4,918,587 ("the '587 Reference") or the '003 Reference or the '199 Reference. |

| output is shorter than a time in which said one of said locations is read out to said output after said address of said one of said locations has been received by said memory. | The '738 Reference states:<br><br>"In the sequential mode, the decoders of the memory are used in a conventional manner for decoding the address of the first cell to be accessed in a predetermined sequence of cells and thereafter, the shift registers are used for addressing the remaining cells in the sequence." ['738 Reference, Col. 1:56-61]<br><br>The '885 Reference states:<br><br>"Circuitry for serial read memory access utilizing a random starting address. Fast read access is provided without upsetting the original data pattern stored in the memory core if the sequential read is terminated in midstream." ['885 Reference, Page 1]<br><br>The '994 Reference states:<br><br>"For that reason, even if the address moves serially to the next row and changes, the data itself will be read at high speed $t_0$. As is evident from the explanation above, as long as serial access continues, the internal data can continue to be read at high speed." ['994 Reference, Page 4, Column 1]<br><br>"In the specifications, the address access time $t_1$ is estimated at 150 ns, and $t_0$ is estimated at the level of 30 ns for simple determination at the number of steps of the gates. In a hypothesis of the worst-case scenario for the current jump command +1 instruction, the jump command would be 3 bytes for the operand +2 data, 1 instruction would be 1 byte. Therefore, the average access time is $\{150 \text{ ns} \times 1 + 30 \text{ ns} \times 3\}/4 = 60$ ns. In contrast, the access time is 150 ns when the invention is not used." ['994 Reference, Page 4, Column 2]<br><br>The '587 Reference states:<br><br>"The reduction in the memory access cycle time from a convention memory access operation, generally represented by the first prefetch with a three clock cycle span between event t1 and t2, is clearly evident when the times are compared to those of the |

consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3]

The '003 Reference states:

"The consecutive program instructions are read alternately from the two memory banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13]

"In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]

The '199 Reference states:

"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of the 'extra' storage cells differ from the original access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be

| | |
|---|---|
| | 'assumed' for one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
| 6. The memory of claim 1 wherein said memory is fabricated in an integrated circuit. | This element is met by the '754 Reference alone or in combination with any of the '199 or the U.S. Patent No. 4,899,312 ("the '312 Reference"). Specifically, the '754 Reference states: |
| | "The present invention relates to a semiconductor dynamic memory device. Mass-production of 64K bit dynamic type random access memory devices (DRAMs) has been enabled by the recent development of semiconductor memory devices of high packing density. Furthermore, a 256K bit DRAM has been developed." ['754 Reference, Page 2:3-6] |
| | The '199 Reference states: |
| | "However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer." ['199 Reference, Col. 1:13-16] |
| | The '312 Reference states: |
| | "The individual circuit elements constructing the RAM of the present embodiment are formed on a semiconductor substrate such as a piece of single-crystalline silicon by the known technique for fabricating a CMOS (i.e. Complementary MOS) integrated circuit." ['312 Reference, Col. 2:34-38] |
| 7. The memory of claim 1 further comprising: | |
| a plurality of second registers, each second | This element is met by the '754 Reference in combination with the '196 Reference or |

| | |
|---|---|
| register for receiving at least a portion of a column address; and | the '937 Reference.

The '196 Reference states that:

"The row and column location in the arrays 31, 33 at which data is accessed is controlled by the counters which, in one embodiment of the invention may be binary counters, or the like, which have an extended counting range that is double the number of address locations in the array to be accessed." ['196 Reference, Col. 4:49-55; See also, FIGS. 2A, 2B]

The '937 Reference states that:

"The address counter 81 receives the signals $\emptyset_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $\emptyset_{EV}$ (i.e. twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $\emptyset_{OD}$ to supply odd address signals to an X decoder 92 and add Y address signals to a Y decoder 93 in the cycle of the signals $\emptyset_{OD}$ (i.e. twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42] |
| a circuitry for each second register for selecting in response to signals from one of the second registers a plurality of columns to be read by the sense amplifiers. | This element is met in the '754 Reference in combination with the '196 Reference or the '937 Reference.

The '196 Reference states that:

"Referring now to FIGS. 2A and 2B, there is shown a block schematic diagram of a pair of RAM arrays 31, 33, each comprising a plurality of individual memory cells of the type illustrated and described above with reference to FIGS. 1A and 1B. Each of these arrays may be configured to store data in a matrix of rows and columsn [sic] that |

| | |
|---|---|
| | is several columns long and several rows deep (e.g. 72X128). The columns and rows of memory cells in each array are connected to decoders for writing and reading data into and out of selected memory cells in the arrays. Specifically, the write column decoders 35, 37 are connected to the dual arrays to address selected columns of memory cells, and the write row decoders and drivers 39, 41 are connected to the dual arrays to address selected rows of memory cells. Similarly, the read column decoders 45,47 are connected to the dual arrays to address selected columns of memory cells, and the read row decoders and drivers 49, 51 are connected to the dual arrays to address selected rows." ['196 Reference, Col. 3:11-29; See also FIGS 1A, 1B, 2A]

"Similarly, the data which is to be read out from the RAM arrays 31, 33 is designated in selected 9-column segments by the column predecoders 61 which, in turn, is selected by the read pointer counters 63. The columns thus addressed may extend over both arrays, where each column is uniquely addressable, and the arrays alternate when the boundary of column addresses for a given array is reached, as previously described." ['196 Reference, Col. 4:5-12]

The '937 Reference states:

"Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to a transfer gate 85…. In a similar manner, the transfer gate 95 transfers data read from the second memory cell array 94 to the sense amplifier 96 through an I/O line 103, while transferring data from the write circuit 98 received through the I/O line 103 to the second memory cell array 94." ['937 Reference, Col. 4:33-52] |
| 8. A memory comprising: | Although a preamble is normally not limiting, should this preamble be limiting, this element is met by the '754 Reference. Specifically, the '754 Reference is titled "Semiconductor dynamic memory device." |

14

| | |
|---|---|
| a set of consecutively addressed memory locations L1, . . . Ln; | This element is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"The present invention involves a semiconductor dynamic memory device comprising $4 \times 2^{(n-1)}$ (n: a positive integer) memory blocks, each of which includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; ..." ['754 Reference, Page 3:65-4:15] |
| a plurality of sense amplifier circuits for amplifying contents of said memory locations; and | This element is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"The present invention involves a semiconductor dynamic memory device comprising ... a plurality of sense amplifying means responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines, ..." ['754 Reference, Page 3:65-4:15] |
| an output for providing output signals from said plurality of sense amplifier circuits, | This element is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address signal generator (now shown); a driver circuit 24 for selectively driving the sense amplifier circuits 18-1 to 18-4; an input/output circuit 26 connected to the column decoders 14-1 and 14-2 through data buses DB-1 to DB-4; and a control signal generator 28 for supplying timing signals TS1 to TS4 to the row and column address buffers 20 and 22, the driver circuit 24 and the input/output circuit 26, respectively, in response to a row address strobe signal [RAS bar], a column address strobe signal [CAS bar], and a write enable signal [WE bar]." ['754 Reference, Page 4:44-51] |
| wherein said memory has a burst mode operation for receiving an address and | This element is met by the '754 Reference in combination with the '196 Reference or the '885 Reference or U.S. Patent No. 4,912,631 ("the '631 Reference"). |

15

| | |
|---|---|
| reading out to said output, in response to said address, any given number of memory locations in the sequence of consecutive addresses with wrap around so that the next location, if any, to be read out after said location Ln is said location L1, such that during said operation while the contents of any location L to be read out other than the last location to be read out are being transferred from said plurality of sense amplifier circuits to said output, the contents of another location to be read out after said location L are being provided to said plurality of sense amplifier circuits for amplification and subsequent transfer to said output, and | The '196 Reference states that:<br><br>"In accordance with the present inventions, while a particular row is being accessed in one array, the corresponding bit lines in the other array are being precharged. Thus, as data is sequentially accessed along the one row and as the end of that row is reached, an immediate access can then occur to any row within the second array since the bit lines in that array will already have been initialed." ['196 Reference, Col. 2:60-67]<br><br>"In general, while one array is being accessed, the other array is being precharged (i.e., elevating the logic state of bit lines and settling transient signals) in preparation for the next access form such other array. Therefore, precharging times for one array overlap the time for performing read or write operation in the other array, and therefore do not limit operating speed." ['196 Reference, Col. 3:41-47]<br><br>The '885 Reference states:<br><br>"After the last memory address is reached, the access automatically rolls over to the first address." ['885 Reference, Col. 3:1-3]<br><br>"A method as in claim 5 wherein the sequence of incremented addresses wraps around when the address of the Nth register is reached such that all N registers in the array are read." ['885 Reference, Col. 7:45-48]<br><br>The '631 Reference states that:<br><br>"The above-described method is accomplished by utilizing two pieces of information, which are placed on the bus (23) by the GDP: the data word's offset and the number of words requested. The data word's offset in the cache line is derived from adress bits 2 and 3 (00=word 1, 01=word 2, 10=word 3, and 11=word 4). The number of words being requested is obtained from the size bits 0 and 1 (00=1word, 01=2 words, 10=3 words, and 11=4words). |

Using these two pieces of information, the following algorithm is executed:

FIRST WORD ACCESSED = PROCESSOR WORD
ADDRESS + SIZE + 1

The 1 is added to the size in order to yield the correct offset. For example, if the GDP requests two words at offset 01 in a four-word line, it is converted to a wraparound request of four words to memory starting at word four [offset (01) + word count (01) + 1 = 11]." ['631 Reference, Col. 3:46–65]

See, '631 Reference, Table II:

### TABLE II



See also, '631 Reference, Abstract, Table I, Fig. 3.

| | |
|---|---|
| wherein said memory further comprises a control circuit for selectively enabling said sense amplifier circuits so that said control circuit enables a sense amplifier circuit whose output signals are being transferred to the output of said memory but said control circuit does not enable all said sense amplifier circuits at the same time. | This limitation is met by the '754 Reference alone or in combination with any of the '788 Reference or the '937 Reference or the '003 Reference or the '178 Reference. <br><br> Specifically, the '754 Reference states: <br><br> "In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20] <br><br> "As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the other two sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58] <br><br> "A semiconductor dynamic memory device comprising: […] a plurality of sense amplifying means (18-1 to 18-4; SA1 to SA8) responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data to said each memory cell along said selected word lines; …." ['754 Reference, Page 6:53-Page 7:5] <br><br> The '788 Reference states: <br><br> "According to this arrangement, only one plane is selected in accordance with the content of the upper-order two bits of the row address. The selected plane is activated and exhibits the memory operation but the rest of the planes which are under the non- |

selection state are inoperative. Therefore, the decoders and the sense amplifiers are inoperative in these inoperative planes and the memory is not refreshed. Therefore, power is consumed in only the selected plane and unnecessary power consumption in the other plane can be saved. Thus, the requirement for low power consumption can be satisfied." ['788 Reference, Col. 5:57-68]

The '937 Reference states:

"The sense amplifier 86 is controlled by the signals $SE_{EV}$ to amplify the read data thereby to supply the same to the data latch 87, which in turn temporarily stores the outputs from the sense amplifiers 86. When the signals $SE_{EV}$ are at low levels, the data latch 87 is electrically cut off from the sense amplifier 86. Data from the data latch 87 are transferred to the output latch 89 when the signals $OE_{EV}$ are at high levels. In a similar manner, the sense amplifier 96 is controlled by the signals $SE_{OD}$ to amplify the read data thereby to supply the same to the data latch 97, which in turn temporarily stores the outputs from the sense amplifier 96. When the signals $SE_{OD}$ are at low levels, the data latch 97 is electrically cut off from the sense amplifier 96." ['937 Reference, Col. 4:52-66]

The '003 Reference states:

"The flash memory control 88 also selectively enables one of two sets of bi-directional data buffers 90 and 91 which respectively couple the bank data buses 82 and 83 to the processor section data bus 63. The bank data buses 81 and 83 can be coupled to the instruction bus 61 by the flash memory control 88 selectively enabling buffers 92 and 93, respectively." ['003 Reference, Col. 9:21-27]

The '178 Reference states:

"Referring now to FIG. 2, the circuit of FIG 1 has been modified to utilize the fact that, when RA10=1, only one half of the ARRAY BANKs 20 are being utilized and that, when RA10=0, the other half of the ARRAY BANKs 20 are being utilized. In

| | |
|---|---|
| | particular, the RA 10 address is used to cause only the half of the ARRAY BANKs 20 that are being utilized to draw power from the DRAM energy source during read/write operations, while at the same time permitting the periodic performance of the refresh cycle in the usual manner on all ARRAY BANKs." ['178 Reference, Col. 3:32-42] |
| 9. The memory of claim 8 wherein, during said operation, said control circuit enables at the same time only: | This limitation is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20] |
| (1) the sense amplifier circuit whose output signals are being transferred to said output of said memory, and | "As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the other two sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58]<br><br>"A semiconductor dynamic memory device comprising: ... a plurality of sense amplifying means (18-1 to 18-4; SA1 to SA8) responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines; ...." ['754 Reference, Page 6:53-7:5] |

| | |
|---|---|
| (2) a predetermined number of other sense amplifier circuits whose output signals will be transferred next to said output of said memory if said operation continues sufficiently long. | This limitation is met by the '754 Reference. Specifically, the '754 Reference states: <br><br> "In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20] <br><br> "As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the other two sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58] <br><br> "A semiconductor dynamic memory device comprising: ... a plurality of sense amplifying means (18-1 to 18-4; SA1 to SA8) responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines; ...." ['754 Reference, Page 6:53-7:5] |
| 10. The memory of claim 7 wherein: | |
| said set of locations comprises k subsets S-1, ..., S-k wherein k is greater than or equal to two, such that, for a positive integer m and for any subset S-i, the contents of m consecutively addressed locations from said subset S-i can be transferred simultaneously to said plurality of sense amplifier circuits; | This limitation is met by the '754 Reference in combination with the '494 Reference. <br><br> The '754 Reference states: <br><br> "4x2(n-1) (n: a positive integer) memory blocks, each of which includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; ... a plurality of sense amplifying means responsive to a control signal input thereto, for selectively activating one sense |

| | |
|---|---|
| and | amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines ...." ['754 Reference, Page 4:1-10]

The '494 Reference states:

"The bit lines are each connected to column multiplexing circuitry 37 for each column and coupled to sense amplifier and coupled to sense amplifier and write circuitry 38 for each column. Each sense amplifier and write circuit is connected through a bus driver circuit 39 to the data output 17. Each memory block 14 and 15 has 70 rows each having a word line 25. The word lines are connected to a row decoder 40. The row decoder is coupled to memory block 14 through a latch and word line driver 41 and to the memory block 15 through a latch and word line driver 42. The column multiplex circuitry 37 is controlled by a column counter 44. The row decoder 40 is controlled by a row counter 45. The latch and word line drivers 41 and 42 are controlled by pulse generators 46 and 47 respectively." ['494 Reference, Col. 8:3-17] |
| in said operation, time tARA does not exceed m*(k-1)*(tOE), wherein:

tARA is measured from the time that an address of the first location to be read out in said operation is made available to said memory to the time when said plurality of sense amplifier circuits develops an output signal indicative of the contents of said first location; and

tOE is the time to transfer the contents of any one of said locations from said plurality of sense amplifier circuits to said output. | A person of skill in the art would know that this timing relationship would be used when designing the memory disclosed in claim 1. |

| 11. The memory of claim 8 wherein, in said operation, each location to be read out except the first location to be read out is read out to said output in a shorter time than the first location to be read out. | This element is met for the '754 Reference in combination with any of the '587 Reference or the '003 Reference or the '199 Reference. |
| --- | --- |

The '587 Reference states:

"The reduction in the memory access cycle time from a conventional memory access operation, generally represented by the first prefetch with a three clock cycle span between event t1 and t2, is clearly evident when the times are compared to those of the consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3]

The '003 Reference states:

"The consecutive program instructions are read alternately from the two memory banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13]

"In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]

| | |
|---|---|
| | The '199 Reference states: |
| | "However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of the 'extra' storage cells differ from the original access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be 'assumed' from one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
| 12. The memory of claim 8 wherein the sequence of locations L1, .., Ln is a sequence of increasing order of addresses. | This limitation is inherent in or is rendered obvious by the '754 Reference. The '754 Reference states: |
| | "A dynamic random access memory (DRAM) as shown in Fig. 1 includes a memory 2 having a plurality of memory cells arranged in a matrix form, a plurality of pairs of aluminum folded data lines D0-1 and D1-1, D0-2 and D1-2, ..., and D0-M and D1-M ...." ['754 Reference, Page2:14-16] |
| | "The present invention involves a semiconductor dynamic memory device comprising $4x2^{(n-1)}$ (n: a positive integer) memory blocks, each of which includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; ..." ['754 Reference, Page 3:65-4:15] |
| | "Fig. 5 shows a semiconductor dynamic memory device according to a first embodiment of the present invention. The dynamic memory device shown in Fig. 5 has four memories 12-1 and 12-4, each of which has a configuration similar to that of the memory devices shown in Figs. 1 and 3; ...." ['754 Reference, Page 4:39-41] |
| 13. The memory of claim 7 wherein in said | This element is met for the '754 Reference in combination with the '196 Reference or |

| | |
|---|---|
| operation any number of said locations addressed consecutively with wrap around can be read out to said output so that: | the '885 Reference.<br><br>The '196 Reference states that:<br><br>"In accordance with the present inventions, while a particular row is being accessed in one array, the corresponding bit lines in the other array are being precharged. Thus, as data is sequentially accessed along the one row and as the end of that row is reached, an immediate access can then occur to any row within the second array since the bit lines in that array will already have been initialized." ['196 Reference, Col. 2:60-67]<br><br>"In general, while one array is being accessed, the other array is being precharged (i.e., elevating the logic state of bit lines and settling transient signals) in preparation for the next access form such other array. Therefore, precharging times for one array overlap the time for performing read or write operation in the other array, and therefore do not limit operating speed." ['196 Reference, Col. 3:41-47]<br><br>The '885 Reference states:<br><br>"After the last memory address is reached, the access automatically rolls over to the first address." ['885 Reference, Col. 3:1-3]<br><br>"A method as in claim 5 wherein the sequence of incremented addresses wraps around when the address of the Nth register is reached such that all N registers in the array are read." ['885 Reference, Col. 7:45-48] |
| the first location to be read out in said operation is read out to said output after time tARA+tOE wherein:<br><br>tARA is measured from the time that an address of said first location is made | This element is met for the '754 Reference in combination with any of the '885 Reference or the '994 Reference or the '587 Reference or the '003 Reference or the '199 Reference.<br><br>The '885 Reference states: |

| | |
|---|---|
| available to said memory to the time when said plurality of sense amplifier circuits develops an output signal indicative of the contents of said first location; and | "An embodiment of circuitry for sequential read access of a serial memory array in accordance with the present invention comprises an address latch which stores an address used to access the memory array to read data from a corresponding data register in the array. The address latch includes a counter which increments the stored address upon receipt of an address increment signal." ['885 Reference, Col. 3:7-14] |
| tOE is the time to transfer the contents of any one of said locations from said plurality of sense amplifier circuits to said output of said memory; and | The '994 Reference states:<br><br>"For that reason, even if the address moves serially to the next row and changes, the data itself will be read at high speed $t_0$. As is evident from the explanation above, as long as serial access continues, the internal data can continue to be read at high speed." ['994 Reference, Page 4, Column 1]<br><br>"In the specifications, the address access time $t_1$ is estimated at 150 ns, and $t_0$ is estimated at the level of 30 ns for simple determination at the number of steps of the gates. In a hypothesis of the worst-case scenario for the current jump command +1 instruction, the jump command would be 3 bytes for the operand +2 data, 1 instruction would be 1 byte. Therefore, the average access time is {150 ns x 1 + 30 ns x 3}/4 = 60 ns. In contrast, the access time is 150 ns when the invention is not used." ['994 Reference, Page 4, Column 2]<br><br>The '587 Reference states:<br><br>"The reduction in the memory access cycle time from a conventional memory access operation, generally represented by the first prefetch with a three clock cycle span between event t1 and t2, is clearly evident when the times are compared to those of the consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3]<br><br>The '003 Reference states:<br><br>"The consecutive program instructions are read alternately from the two memory |

26

| | banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13]

"In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]

The '199 Reference states:

"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of the 'extra' storage cells differ from the original access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be 'assumed' from one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
| every other location to be read out in said | This element is met for the '754 Reference in combination with any of the '885 |

| operation is read out to said output within time tOE. | Reference or the '994 Reference or the '587 Reference or the '003 Reference or the '199 Reference.

The '885 Reference states:

"An embodiment of circuitry for sequential read access of a serial memory array in accordance with the present invention comprises an address latch which stores an address used to access the memory array to read data from a corresponding data register in the array. The address latch includes a counter which increments the stored address upon receipt of an address increment signal." ['885 Reference, Col. 3:7-14]

The '994 Reference states:

"For that reason, even if the address moves serially to the next row and changes, the data itself will be read at high speed $t_0$. As is evident from the explanation above, as long as serial access continues, the internal data can continue to be read at high speed." ['994 Reference, Page 4, Column 1]

"In the specifications, the address access time $t_1$ is estimated at 150 ns, and $t_0$ is estimated at the level of 30 ns for simple determination at the number of steps of the gates. In a hypothesis of the worst-case scenario for the current jump command +1 instruction, the jump command would be 3 bytes for the operand +2 data, 1 instruction would be 1 byte. Therefore, the average access time is {150 ns x 1 + 30 ns x 3}/4 = 60 ns. In contrast, the access time is 150 ns when the invention is not used." ['994 Reference, Page 4, Column 2]

The '587 Reference states:

"The reduction in the memory access cycle time from a conventional memory access operation, generally represented by the first prefetch with a three clock cycle span between even t1 and t2, is clearly evident when the times are compared to those of the consecutive prefetch operation extending for two clock cycles between corresponding time intervals t3 and t4. Time t2 and t4 identify the first clock interval suitable to |

initiate succeeding memory access operations." ['587 Reference, Col. 5:63-6:3]

The '003 Reference states:

"The consecutive program instructions are read alternately from the two memory banks 71 and 72. In the present example, the second program instruction will be read from the second bank 72 of the flash memory 55. When the second microprocessor 54 generates another read request on the control bus 62, the flash memory control 88 will respond by enabling the instruction bus buffer 93 associated with the second memory bank 72. As the first and second instructions were located at the same internal address in each of the two memory banks that instruction already will be present on the second bank data bus 83 from the previous access request. Thus, the length of time required to obtain the second instruction is considerably less than that needed for the first instruction." ['003 Reference, Col. 10:67-11:13]

"In this manner, the flash memory control 88 upon receiving a read request, alternately obtains instructions from the two memory banks 71 and 72. The process speeds the access to a series of contiguous storage locations. As long as each subsequent instruction is located at the next logical address, the bank address generator 86 controls the addressing and the second microprocessor 54 does not have to send an address with each access request." ['003 Reference, Col. 11:33-41]

The '199 Reference states:

"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer. Typically, the access addresses of the 'extra' storage cells differ from the original access address by only one or two bits. However, subsequent accesses to these cells can be accomplished by simply executing additional access cycles without changing the access address. In the art, such memories are referred to as 'nibble mode'. In some other integrated circuit memories, a portion of the original address can be 'assumed' from one (or more) subsequent accesses, so that only the least significant portion of the address needs to be decoded, etc. Thus, once the original access had

| | |
|---|---|
| | been completed, subsequent accesses to 'related' storage cells will be significantly quicker." ['199 Reference, Col. 1:13-28] |
| 14.  The memory of claim 8 wherein said memory is fabricated in an integrated circuit. | This element is met by the '754 Reference alone or in combination with the '199 Reference or U.S. Patent No. 4,899,312 ("the '312 Reference"). Specifically, the '754 Reference states:<br><br>"The present invention relates to a semiconductor dynamic memory device. Mass-production of 64K bit dynamic type random access memory devices (DRAMs) has been enabled by the recent development of semiconductor memory devices of high packing density.  Furthermore, a 256K bit DRAM has been developed." ['754 Reference, Page 2:3-6]<br><br>The '199 Reference states:<br><br>"However, in some integrated circuit memory devices, several other storage cells are accessed simultaneously and the contents thereof are held temporarily in a buffer." ['199 Reference, Col. 1:13-16]<br><br>The '312 Reference states:<br><br>"The individual circuit elements constructing the RAM of the present embodiment are formed on a semiconductor substrate such as a piece of single-crystalline silicon by the known technique for fabricating a CMOS (i.e. Complementary MOS) integrated circuit." ['312 Reference, Col. 2:34-38] |
| 20.  An integrated memory comprising: | Although a preamble is normally not limiting, should this preamble be limiting, this element is met by the '754 Reference.  Specifically, the '754 Reference is titled "Semiconductor dynamic memory device." |
| an array of memory locations, the array comprising a plurality of subarrays, each | This limitation is met by the '754 Reference.  Specifically, the '754 Reference states: |

| | |
|---|---|
| subarray comprising a predetermined number of groups of columns of the memory locations such that for any given column position in a group, the memory locations in any given row in the columns at said given position in the groups of the subarray have consecutive addresses; | "A dynamic random access memory (DRAM) as shown in Fig. 1 includes a memory 2 having a plurality of memory cells arranged in a matrix form, a plurality of pairs of aluminum folded data lines DO-1 and D1-1, D0-2 and D1-2, ..., and D0-M and D1-M ...." ['754 Reference, Page2:14-16]<br><br>"The present invention involves a semiconductor dynamic memory device comprising $4 \times 2^{(n-1)}$ (n: a positive integer) memory blocks, each of which includes a plurality of cells substantially arranged in a matrix form, and a plurality of word lines and data lines coupled to said memory cells; ..." ['754 Reference, Page 3:65-4:15]<br><br>"Fig. 5 shows a semiconductor dynamic memory device according to a first embodiment of the present invention. The dynamic memory device shown in Fig. 5 has four memories 12-1 and 12-4, each of which has a configuration similar to that of the memory devices shown in Figs. 1 and 3; ..." ['754 Reference, Page 4:39-41] |
| one X-decoder for each subarray; | The '754 Reference meets this limitation. Specifically, the '754 Reference states:<br><br>"The present invention involves a semiconductor dynamic memory device comprising ... row decoding means for selecting said word lines from each of said memory blocks in accordance with a first part of a row address data input thereto; ..." ['754 Reference, Page 3:65-4:15] |
| one X-register for each X-decoder; | This element is met by the '754 Reference alone or in combination with any of the '196 Reference or the '937 Reference or the '495 Reference or the '021 Reference.<br><br>Specifically, the '754 Reference states:<br><br>"Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address signal generator (now shown); ...." ['754 Reference, Page 4:44-51]<br><br>To the AMD reads this limitation on the Samsung devices, the '754 Reference meets |

this limitation.

The '196 Reference states that:

"The row and column location in the arrays 31, 33 at which data is accessed is controlled by the counters which, in one embodiment of the invention may be binary counters, or the like, which have an extended counting range that is double the number of address locations in the array to be accessed." '196 Reference, 4:49-54; See also, FIGS. 2A, 2B.

The '495 Reference states:

"The register 70a, 70b, 70c or 70d selected by the block decoder 50 holds 8-bit address codes ARC0-ARC7 supplied in synchronism with the row selection signal RAS. Since the holding of the address codes ARC0-ARC7 will be maintained even after access is shifted to another cell array block, these registers 70a-70d store respectively the address codes ARC0-ARC7 of the last access in the cell array blocks 10a-10d and supply them to the selectors 80a and 80d which also receive the address codes ARC0-ARC7 supplied in synchronism with the row selection signal RAS and introduce them to the row decoders 20a to 20d." ['495 Reference, Col. 4:25-37]

The '937 Reference states:

"The address counter 81 receives the signals $Ø_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $Ø_{EV}$ (i.e. twice that of the basic clock pulses $Ø_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $Ø_{OD}$ to supply odd address signals to a Y decoder 93 in the cycle of the signals $Ø_{OD}$ (i.e. twice that of the basic clock pulses $Ø_S$). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y

| | |
|---|---|
| | decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42] |
| | The '021 Reference states: |
| | "Since the low-speed large-capacity memories 11, 12, 13, 14 performing the 4-way interleave operation are shifted in access timing usually by one cycle from each other, the memories 11 14 are provided respectively with registers 23 26 each for holding an address." ['021 Reference, Col. 4:5-9] |
| one Y-decoder for each subarray; | This element is met by the '754 Reference alone or in combination with any of the '937 Reference and '196 Reference or the '495 Reference or the '021 Reference. |
| | Specifically, the '754 Reference states: |
| | "The present invention involves a semiconductor dynamic memory device comprising [...] column decoding means for selecting said data lines from two column-selected memory blocks in accordance with column address data input thereto." ['754 Reference, Page 3:65-4:16] |
| | The '937 Reference states: |
| | "The address counter 81 receives the signals $\phi_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $\phi_{EV}$ (i.e., twice that of the basic clock pulses $\phi_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $\phi_{OD}$ to supply odd address signals to an X decoder 92 and add Y address signals to a Y decoder 93 in the cycle of the signals $\phi_{OD}$ (i.e., twice that of the basic clock pulses $\phi_S$). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42] |

The '196 Reference states:

"Referring now to FIGS. 2A and 2B, there is shown a block schematic diagram of a pair of RAM arrays 31, 33, each comprising a plurality of individual memory cells of the type Illustrated and described above with reference to FIGS. 1A and 1B. Each of these arrays may be configured to store data in a matrix of rows and columsn [sic] that is several columns long and several rows deep (e.g. 72 X128). The columns and rows of memory cells in each array are connected to decoders for writing and reading data into and out of selected memory cells in the arrays. Specifically, the write column decoders 35, 37 are connected to the dual arrays to address selected columns of memory cells, and the write row decoders and drivers 39, 41 are connected to the dual arrays to address selected rows of memory cells. Similarly, the read column decoders 45, 47 are connected to the dual arrays to address selected columns of memory cells , and the read row decoders and drivers 49, 51 are connected to the dual arrays to address selected rows." ['196 Reference, Col. 3:11-29; See also FIGS 1A, 1B, 2A.]

"The row and column location in the arrays 31, 33 at which data is accessed is controlled by the counters which, in one embodiment of the invention may be binary counters, or the like, which have an extended counting range that is double the number of address locations in the array to be accessed." ['196 Reference, Col. 4:49-54; See also, FIGS. 2A, 2B.]

The '495 Reference states:

"The output of the block decoder 50 is supplied in common to the row decoders 20a and 20d and the column decoders 40a to 40d. As a result, one word line is selected in the memory cell array block 10a, for example." ['495 Reference, Col. 3:39-42]

The '021 Reference states:

"In FIG. 1, numeral 100 designates clock signals to be supplied to the interleave controller 20, the select controller 30 and the high-speed memory access controller 40,

| | numerals 111, 112, 113, 114 designate output data from the low-speed large-capacity memories 11, 12, 13, 14 respectively, numeral 120 designates an address signal to be supplied to the interleave controller 20, numerals 121, 122, 123, 124 designate address signals from the interleave controller 20 to the low-speed large-capacity memories 11, 12, 13, 14 respectively, ...." ['021 Reference, Col. 3:43-68] Each memory 11, 12, 13, and 14 would have a y-decoder. |
|---|---|
| one Y-register for each Y-decoder; | The '754 Reference meets this limitation alone or in combination with any of the '937 Reference, . .

Specifically, the '754 Reference states:

"Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address signal generator (not shown); ...." ['754 Reference, Page 4:44-51]

To the extent AMD claims that the accused Samsung devices practice this limitation, this limitation is disclosed in the '754 Reference.

The '937 Reference states that:

"The address counter 81 receives the signals $\emptyset_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $\emptyset_{EV}$ (i.e., twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $\emptyset_{OD}$ to supply odd address signals to an X decoder 92 and Y add address signals to a Y decoder 93 in the cycle of the signals $\emptyset_{OD}$ (i.e. twice that of the basic clock pulses $\emptyset_S$). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42] |

| | |
|---|---|
| one Y-select circuit for each subarray, the Y-select circuit being responsive to the Y-select circuit of the subarray to select all the columns that occupy a selected position in the groups of the subarray; | This limitation is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"Meanwhile, since the randomly selected bit signal RSBS of logic level '0' is supplied to the driver circuit 24, the MOS transistors TR65 and TR68 are turned OFF and the MOS transistors TR66 and 67 are turned ON. Under this condition, the MOS transistors Tr61 and TR63 are turned ON in responses to the timing signal TS3 from the control signal generator 28. The lower level signal [ØS bar] shown in Fig. 7D is supplied to the control lines Cl-1 and Cl-3 of the sense amplifier circuits 18-1 and 18-3, respectively. As a result, the sense amplifier circuits 18-1 and 18-3 are activated to discharge one of each pair of data lines of memories 12-1 and 12-3 connected to the sense amplifiers 18-1 and 18-3, respectively, thereby causing a discharging current to flow as shown in Fig. 7E." ['754 Reference, Page 5:33-40] |
| a plurality of sense amplifier circuits for each subarray, each sense amplifier circuit for amplifying signals from a column selected by the Y-select circuit of the subarray; | This element is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"The present invention involves a semiconductor dynamic memory device comprising ... a plurality of sense amplifying means responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data of said each memory cell along said selected word lines, ...." ['754 Reference, Page 3:65-4:15] |
| a memory output; and | This element is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address signal generator (now shown); a driver circuit 24 for selectively driving the sense amplifier circuits 18-1 to 18-4; an input/output circuit 26 connected to the column |

| | decoders 14-1 and 14-2 through data buses DB-1 to DB-4; and a control signal generator 28 for supplying timing signals TS1 to TS4 to the row and column address buffers 20 and 22, the driver circuit 24 and the input/output circuit 26, respectively, in response to a row address strobe signal [RAS bar], a column address strobe signal [CAS bar], and a write enable signal [WE bar]." ['754 Reference, Page 4:44-51] |
|---|---|
| a control circuit for selecting one of the sense amplifier circuits to provide data to the memory output; | This limitation is met by the '754 Reference. Specifically, the '754 Reference states: "In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20] "A semiconductor dynamic memory device comprising: ... a plurality of sense amplifying means (18-1 to 18-4; SA1 to SA8) responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data to said each memory cell along said selected word lines; ...." ['754 Reference, Page 6:53-7:5] |
| wherein in a burst mode read operation, at least one X-register provides to its respective X-decoder signals identifying a row in one of the subarrays, and at least one Y-register provides to its respective Y-decoder signals identifying a position of columns in the groups of one of the subarrays. | This limitation is met by the '754 Reference alone or in combination with any of the '937 Reference or the '196 Reference or the '494 Reference or admitted prior art disclosed in Figure 2 of the '990 patent. The '754 Reference states: "Furthermore, this dynamic memory device has row and column address buffers 20 and 22 for respectively storing row and column address data supplied from an address |

signal generator (not shown); ....." ['754 Reference, Page 4:44-51]

"Output data from the row address buffer 20 excluding the most significant bit MSB is supplied to the row decoders 16-1 to 16-4, and the output data from the column address buffer 22 is supplied to the columns decoders 14-1 and 14-2 through the gate circuits 30 and 32, respectively." ['754 Reference, Page 4:52-54]

The '937 patent states that:

"The address counter 81 receives the signals $\varnothing_{EV}$ to supply even X address signals to an X decoder 82 and even Y address signals to a Y decoder 83 in the cycle of the signals $\varnothing_{EV}$ (i.e., twice that of the basic clock pulses $\varnothing_S$). Outputs from the X decoder 82 are supplied to the first memory cell array 84 while outputs from the Y decoder 83 are supplied to the transfer gate 85. In a similar manner, the address counter 91 receives the signals $\varnothing_{OD}$ to supply odd address signals to an X decoder 92 and add Y address signals to a Y decoder 93 in the cycle of the signals $\varnothing_{OD}$ (i.e., twice that of the basic clock pulses $\varnothing_S$). Outputs from the X decoder 92 are supplied to the second memory cell array 94 while outputs from the Y decoder 93 are supplied to the transfer gate 95." ['937 Reference, Col. 4:29-42]

The '196 Reference states that:

"In accordance with the present inventions, while a particular row is being accessed in one array, the corresponding bit lines in the other array are being precharged. Thus, as data is sequentially accessed along the one row and as the end of that row is reached, an immediate access can then occur to any row within the second array since the bit lines in that array will already have been initialized." '196 Reference, Col. 2:60-67

"In general, while one array is being accessed, the other array is being precharged (i.e., elevating the logic state of bit lines and settling transient signals) in preparation for the next access form such other array. Therefore, precharging times for one array overlap the time for performing read or write operation in the other array, and therefore do not

38

limit operating speed." ['196 Reference, Col. 3:41-47]

The '494 Reference states:

In the example shown in FIG. 1 each memory block 14 and 15 has sixty four columns 35, each column being coupled to equate and precharge circuitry 36. The columns are arranged in groups, each group having eight pairs of bit lines so that when any column is addressed eight pairs of bit lines (one in each group) are simultaneously accessed, permitting transfer of eight bits or one word at a time. The bit lines are each connected to column multiplexing circuitry 37 for each column and coupled to sense amplifier and write circuitry 38 for each column. Each sense amplifier and write circuit is connected through a bus driver circuit 39 to the data output 17. Each memory block 14 and 15 has 70 rows each having a word line 25. The word lines are connected to a row decoder 40. The row decoder is coupled to memory block 14 through a latch and word line driver 41 and to the memory block 15 through a latch and word line driver 42. The column multiplex circuitry 37 is controlled by a column counter 44. The row decoder 40 is controlled by a row counter 45. The latch and word line drivers 41 and 42 are controlled by pulse generators 46 and 47 respectively. Each of the drivers 41 and 42 is connected by two separate control lines 48 to the respective one of the pulse generators 46 and 47 so that each driver can be operated either to latch the output of the row decoder 40 or to drive all the word lines low. The selection of memory locations forming each cyclic pattern of addressing is controlled by the control until 13. The row counter 45 and columns counter 44 are connected so that unless instructed by the control 13 to do otherwise they count through successive addresses along each row and then row by row." ['494 Reference, Col. 7:44-8:27]

Further, the '990 patent discloses prior art Figure 2 showing an embodiment with a burst mode operation. A person of skill in the art would know to implement a burst mode operation with the circuitry of the '937 Reference to provide faster memory access. ['990 Reference, Col. 1:36-44]

| | |
|---|---|
| 22. The memory of claim 20 wherein in the burst mode read operation while data from the sense amplifier circuits of one of the subarrays are provided to the memory output, the sense amplifier circuits of another one of the subarrays develop output signals corresponding to data in said other one of the subarrays. | This element is met by the '754 Reference in combination with the '196 Reference or the '494 Reference. |
| | The '196 Reference states that: |
| | "In accordance with the present inventions, while a particular row is being accessed in one array, the corresponding bit lines in the other array are being precharged.  Thus, as data is sequentially accessed along the one row and as the end of that row is reached, an immediate access can then occur to any row within the second array since the bit lines in that array will already have been initialized." ['196 Reference, Col. 2:60-67] |
| | "In general, while one array is being accessed, the other array is being precharged (i.e., elevating the logic state of bit lines and settling transient signals) in preparation for the next access from such other array.  Therefore, precharging times for one array overlap the time for performing read or write operation in the other array, and therefore do not limit operating speed." ['196 Reference, Col. 3:41-51] |
| | The '494 Reference states: |
| | "The selection of memory locations forming each cyclic pattern of addressing is controlled by the control unit 13.  The row counter 45 and column counter 44 are connected so that unless instructed by the control 13 to do otherwise they count through successive addresses along each row and then row by row." ['494 Reference, Col. 8:22-27] |
| | "Consequently after reaching address 0 the column and row counters cycle sequentially along each row for the two memory blocks in turn (starting at column zero of row 0 in array 0) using all memory locations in each row and then moving to the next row and repeating the operation." ['494 Reference, Col. 11:26-31] |
| | "addressing sequentially more than one memory location in said first memory block and effecting a data transfer for each memory location addressed, and at the same time |

40

| | |
|---|---|
| | effecting an equate operation on bit lines in said second memory block; and after addressing memory locations in said first memory block, switching said addressing and equate operation so as to address sequentially more than one memory location in said second memory block and effecting a data transfer for each memory location addressed and at the same time equating bit lines in said first memory block." ['494 Reference, Col. 13:36-48] |
| 23. The memory of claim 20 wherein in the burst mode read operation, the control circuit enables the sense amplifier circuit selected to provide data to the memory output and at the same time disables one or more sense amplifier circuits not selected to provide data to the memory output. | This limitation is met by the '754 Reference. Specifically, the '754 Reference states:<br><br>"In each operation cycle of the present invention, a plurality of sense amplifier circuits can be selected according to the content of a single bit of the address data, for example, and the rest of the plurality of sense amplifier circuits are kept in the non-active state. Therefore, charging/discharging currents will not flow through the data lines connected to those sense amplifier circuits which are in the non-active state, and total current consumption and current peaks in the entire memory means are greatly reduced." ['754 Reference, Page 4:16-20]<br><br>"As mentioned above, in the dynamic memory device shown in Fig. 5, only the sense amplifier circuits 18-1 and 18-3 or the sense amplifier circuits 18-2 and 18-4 are activated, and the other row sense amplifier circuits are not activated." ['754 Reference, Page 5:56-58]<br><br>"A semiconductor dynamic memory device comprising: ... a plurality of sense amplifying means (18-1 to 18-4; SA1 to SA8) responsive to a control signal input thereto, for selectively activating one sense amplifying means to sense and amplify data on said selected data lines of one of said two column-selected memory blocks, and for selectively activating at least one other sense amplifying means to refresh data to said each memory cell along said selected word lines; ...." ['754 Reference, Page 6:53-7:5] |

41